**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____ Chapter    7

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Dude Delivery, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **N/A** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **86-2268751** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business**<br><br>**214 Jefferson Street,**<br>**Lafayette, Louisiana 70501**<br>Number, Street, City, State & ZIP Code<br><br>**Lafayette Parish**<br>County | **Mailing address, if different from principal place of business**<br><br>**P.O. Box 3785, Lafayette, Louisiana 70502**<br>P.O. Box, Number, Street, City, State & ZIP Code<br><br>**Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **N/A** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

| Debtor | **Dude Delivery, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

**4922**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☒ Yes.

| | Debtor | *See Schedule 1* | | Relationship | **Affiliate** |
|---|---|---|---|---|---|
| | District | **Delaware** | When **04/02/2024** | Case number, if known | |

| Debtor | **Dude Delivery, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**▮ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

**(On a Consolidated Basis)**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated Assets**

**(On a Consolidated Basis)**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☒ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

**(On a Consolidated Basis)**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☒ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Dude Delivery, LLC** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **04/02/2024**
              MM / DD / YYYY

**X**    */s/ Carl A. Grimstad*                          Carl A. Grimstad
Signature of authorized representative of debtor         Printed name

Title    **Chief Executive Officer**

---

**18. Signature of attorney**

**X**    */s/ Elizabeth S. Justison*                     Date    **04/02/2024**
Signature of attorney for debtor                                 MM / DD / YYYY

**Elizabeth S. Justison**
Printed name

**Young Conaway Stargatt & Taylor, LLP**
Firm name

**1000 North King Street, Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 571-6600**    Email address    **ejustison@ycst.com**

**5911 (DE)**
Bar number and State

---

## SCHEDULE 1

**Pending Bankruptcy Cases Filed by Affiliated Entities**

On the date hereof, each of the related entities listed below, including the debtor in this chapter 7 case, filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 7 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532.

| Entity Name | Federal Employer Identification Number (EIN) |
|---|---|
| Waitr Holdings Inc. | 26-3828008 |
| Waitr Intermediate Holdings, LLC | 36-4914581 |
| Dude Delivery, LLC | 86-2268751 |
| Cape Payments LLC | 87-2158010 |
| BiteSquad.com, LLC | 45-5134632 |
| ASAP Inc. | 83-2249871 |
| Have Fun, LLC | N/A |
| DDIT, LLC | 90-0923876 |
| CDMX Holdings, LLC | 61-1856259 |
| Delivery Logistics, LLC | 83-2841858 |
| Catering on Demand LLC | 82-4491120 |
| KASA Delivery, LLC | 45-5284510 |

**ACTION BY UNANIMOUS WRITTEN CONSENT**
**OF THE SOLE MEMBER OF**
**DUDE DELIVERY, LLC**

April 2, 2024

The undersigned, being the sole member (the "**Member**") of Dude Delivery, LLC, a Delaware limited liability company (the "**Company**"), hereby takes the following actions and adopts, approves, and consents to the following resolutions by written consent as of the date set forth above:

**WHEREAS**, management of the Company is vested in the Member pursuant to Section 7 of the Limited Liability Company Agreement of the Company, and Section 18-402 of the Delaware Limited Liability Company Act (the "**Act**");

**WHEREAS**, pursuant to Section 18-302(d) of the Act, the Member is authorized to take any action required or permitted by the Act without a meeting if the Member consents to the action in writing or by electronic transmission;

**WHEREAS**, the Member has reviewed and considered the financial and operational condition of the Company, and the Company's business on the date hereof, including the assets of the Company, current and long-term liabilities of the Company, and the recommendations of the Company's legal and other advisors as to certain options, including commencing a liquidation of the Company under the provisions of chapter 7 of title 11 of the United States Code (the "**Bankruptcy Code**"); and

**WHEREAS,** the Member, acting on behalf of the Company, has determined that the Company does not have sufficient capital to continue its operations and the Board has, therefore, determined that it is in the best interests of the Company and the Company's members, creditors, and other interested parties to terminate all employees of the Company and commence a case under the provisions of chapter 7 of the Bankruptcy Code.

**NOW, THEREFORE, BE IT:**

**Commencement and Prosecution of Bankruptcy Case**

**RESOLVED**, that, in the judgment of the Member, it is desirable and in the best interests of the Company, its creditors, members, and other interested parties, that a voluntary petition (the "**Petition**") be filed by the Company in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") commencing a case (the "**Bankruptcy Case**") under the provisions of chapter 7 of the Bankruptcy Code; and it is

**FURTHER RESOLVED**, that the form, terms, and provisions of, the execution, delivery, and filing of, and the performance of the transactions and obligations contemplated by the Petition be, and they hereby are, authorized, approved, and adopted in all respects; and it is

31347322.3

**FURTHER RESOLVED**, that any officer, director, or other authorized person of the Company or any of their delegates (each, an "**Authorized Person**" and, collectively, the "**Authorized Persons**") shall be, and each of them, acting alone, hereby is, authorized, directed, and empowered on behalf of and in the name of the Company (i) to execute and verify the Petition and all documents ancillary thereto, to cause such Petition to be filed with the Bankruptcy Court commencing the Bankruptcy Case, and to make or cause to be made prior to the execution thereof any modifications to such Petition or ancillary documents, and (ii) to execute, verify, and file or cause to be filed all other petitions, schedules, lists, motions, applications, declarations, affidavits, and other papers or documents necessary, appropriate, or desirable in connection with the foregoing, with such changes, additions, and modifications thereto as the Authorized Persons executing the same shall approve, such approval to be conclusively evidenced by the Authorized Persons' execution and delivery thereof; and it is

**FURTHER RESOLVED**, that each of the Authorized Persons of the Company or his, her, or their designees shall be, and each of them acting alone hereby is, authorized, directed, and empowered, in the name of and on behalf of the Company, to pay all expenses, including advisors' fees and retainers, taxes, consent payments, indemnities, and filing fees, in each case as in such Authorized Person's judgment shall be necessary or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein, with all of such payments to be conclusive evidence of such approval and that such Authorized Person deemed the same to be so necessary, appropriate or advisable; and it is

**Retention of Professionals**

**FURTHER RESOLVED**, that the law firm of Young Conaway Stargatt & Taylor, LLP be, and hereby is, authorized, directed, and empowered to represent the Company as general bankruptcy counsel on the terms set forth in such firm's engagement letter, as amended, with the Company, which engagement letter is hereby ratified and approved, and to represent and assist the Company in carrying out the Company's duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of certain documents to be filed simultaneously with the Petition or during the Bankruptcy Case; and it is

**FURTHER RESOLVED**, that Epiq Corporate Restructuring, LLC be, and hereby is, authorized, directed, and empowered to serve the Company as administrative advisor on the terms set forth in such firm's engagement letter with the Company, which engagement letter is hereby ratified and approved, and to assist the Company in carrying out the Company's duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Persons be, and each of them, acting alone or in any combination, with power of delegation hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of any other professionals as necessary; and it is

**FURTHER RESOLVED**, that the Authorized Persons be, and each of them, acting alone or in any combination, with power of delegation, hereby is authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel and other professionals and to take and perform any and all further acts and deeds that the Authorized

Persons deem necessary, proper, or desirable in connection with the Bankruptcy Case, with a view to the successful prosecution of such case; and it is

**FURTHER RESOLVED**, that each of the aforementioned retained advisors of the Company is hereby authorized to take any and all actions necessary or desirable to advance the Company's rights and obligations and facilitate the commencement of the Bankruptcy Case; and it is

## Reduction in Force

**FURTHER RESOLVED,** that, without limitation of any general authorizing resolution set forth herein, the Authorized Persons be, and each of them, acting alone or in any combination, with power of delegation, hereby is, authorized, empowered, and directed to notify any and all employees of the Company that their employment with the Company shall be terminated in connection with the filing of the Petition, including the provision of any and all notices required by law or otherwise deemed advisable, including under "WARN" or similar laws, rules, or regulations; and it is

## Notification of Regulators

**FURTHER RESOLVED**, that, without limitation of any general authorizing resolution set forth herein, the Authorized Persons be, and each of them, acting alone or in any combination, with power of delegation, hereby is, authorized, empowered, and directed to notify any and all relevant local, state, and federal regulatory or other government authorities or self-regulatory organization of the Bankruptcy Case and all other matters associated with the shut-down of the business and operations of the Company and to take such other action in connection therewith as the Authorized Persons deem advisable or necessary, which shall include, without limitation, the securing of all facilities of the Company in a manner that is compliant with all applicable laws, rules, and regulations; and it is

## General

**FURTHER RESOLVED**, that the Authorized Persons be, and hereby are, authorized, directed, and empowered, on behalf of and in the name of the Company, to perform the obligations of such Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices, and documents to be executed and delivered in such form, as the Authorized Persons performing or executing the same shall approve, and the performance or execution thereof by the Authorized Persons shall be conclusive evidence of the approval thereof by the Authorized Persons and by the Company; and it is

**FURTHER RESOLVED**, that the Authorized Persons be, and hereby are, authorized, directed, and empowered, in the name of and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file, record, and perform under such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, to pay all expenses, including filing fees, and to take such other actions as in the judgment of the Authorized Persons, shall be necessary, proper, and desirable to prosecute a successful completion of the Company's Bankruptcy Case and to effectuate the

restructuring or liquidation of the Company's debts, other obligations, organizational form and structure, and ownership of the Company, all consistent with the foregoing resolutions and to carry out and put into effect the purposes of which the foregoing resolutions, and the transactions contemplated by these resolutions, the authority thereunto to be evidenced by the taking of such actions; and it is

**FURTHER RESOLVED**, that the Authorized Persons be, and hereby are, authorized, directed, and empowered, on behalf of and in the name of the Company, to take such actions and execute and deliver such documents as may be required or as the Authorized Persons may determine to be necessary, appropriate, or desirable to carry out the intent and purpose of the foregoing resolutions or to obtain the relief sought thereby, including, without limitation, the execution and delivery of any consents, resolutions, petitions, schedules, lists, declarations, affidavits, and other papers or documents, with all such actions to be taken in such manner, and all such petitions, schedules, lists, declarations, affidavits, and other papers or documents to be executed and delivered in such form as the Authorized Persons shall approve, the taking or execution thereof by the Authorized Persons being conclusive evidence of the approval thereof by the Authorized Persons and the Company; and it is

**FURTHER RESOLVED**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts and transactions would have been authorized and approved by the foregoing resolutions except that such acts and transactions were taken prior to the adoption of these resolutions, be, and they hereby are, in all respects confirmed, approved, and ratified; and it is

**FURTHER RESOLVED**, that facsimile, photostatic, or other electronic copies of signatures to this consent shall be deemed to be originals and may be relied on to the same extent as the original.

*[Remainder of Page Intentionally Left Blank]*

**IN WITNESS WHEREOF,** the Member of the Company has executed this action effective as of the date first written above.

**WAITR INTERMEDIATE HOLDINGS, LLC, as sole member**

By:  _/s/ Carl A. Grimstad_
Name:  Carl A. Grimstad
Title:  Chief Executive Officer

[Signature Page to Dude Delivery, LLC Chapter 7 Filing Resolutions]

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| Waitr Holdings Inc., | Case No. 24-_____ (___) |
| Debtor. | TAX ID:  26-3828008 |
| In re: | Chapter 7 |
| Waitr Intermediate Holdings, LLC | Case No. 24-_____ (___) |
| Debtor. | TAX ID:  36-4914581 |
| In re: | Chapter 7 |
| Dude Delivery, LLC, | Case No. 24-_____ (___) |
| Debtor. | TAX ID:  86-2268751 |
| In re: | Chapter 7 |
| Cape Payments LLC | Case No. 24-_____ (___) |
| Debtor. | TAX ID:  87-2158010 |
| In re: | Chapter 7 |
| Bitesquad.com, LLC | Case No. 24-_____ (___) |
| Debtor. | TAX ID:  45-5134632 |
| In re: | Chapter 7 |
| ASAP Inc. | Case No. 24-_____ (___) |
| Debtor. | TAX ID:  83-2249871 |

31499308.2

| | |
|---|---|
| In re:<br><br>Have Fun, LLC<br><br>Debtor. | Chapter 7<br><br>Case No. 24-_____ (___)<br><br>TAX ID:  N/A |
| In re:<br><br>DDIT, LLC<br><br>Debtor. | Chapter 7<br><br>Case No. 24-_____ (___)<br><br>TAX ID:  90-0923876 |
| In re:<br><br>CDMX Holdings, LLC<br><br>Debtor. | Chapter 7<br><br>Case No. 24-_____ (___)<br><br>TAX ID:  61-1856259 |
| In re:<br><br>Delivery Logistics, LLC<br><br>Debtor. | Chapter 7<br><br>Case No. 24-_____ (___)<br><br>TAX ID:  83-2841858 |
| In re:<br><br>Catering on Demand LLC<br><br>Debtor. | Chapter 7<br><br>Case No. 24-_____ (___)<br><br>TAX ID:  82-4491120 |
| In re:<br><br>KASA Delivery, LLC<br><br>Debtor.[1] | Chapter 7<br><br>Case No. 24-_____ (___)<br><br>TAX ID:  45-5284510 |

---

[1]   The Debtors in these chapter 7 cases, along with the last four digits of their respective federal tax identification numbers, are:  Waitr Holdings Inc. (8008); Waitr Intermediate Holdings, LLC (4581); Dude Delivery, LLC (8751); Cape Payments LLC (8010); Bitesquad.com, LLC (4632); ASAP Inc. (9871); Have Fun, LLC (N/A); DDIT, LLC (3876); CDMX Holdings, LLC (6259); Delivery Logistics, LLC (1858); Catering on Demand LLC (1120); and KASA Delivery, LLC (4510).  The Debtors' service address is PO Box 3785, Lafayette, Louisiana 70502.

**COMBINED CORPORATE OWNERSHIP STATEMENT
AND LIST OF EQUITY INTEREST HOLDERS PURSUANT
TO FED. R. BANKR. P. 1007(a)(1), 1007(a)(3), AND 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the above-captioned debtors and debtors in possession (each, a "**Debtor**") hereby state as follows:

1.    Debtor Waitr Holdings Inc. ("**Waitr Holdings**") is the direct or indirect parent of each of the other Debtors. The mailing address of Waitr Holdings and each of its subsidiaries is P.O. Box 3785, Lafayette, Louisiana 70502.  A list of Waitr Holdings' equity interest holders and their addresses is attached hereto as **Exhibit A**.  As of the Petition Date, Waitr Holdings only has common stock outstanding.

2.    Debtor Waitr Intermediate Holdings, LLC is wholly owned by Debtor Waitr Holdings.

3.    Debtor Waitr Intermediate Holdings, LLC wholly owns the following Debtors:

- Dude Delivery, LLC
- Cape Payments LLC
- BiteSquad.com, LLC
- ASAP Inc.

4.    Debtor Dude Delivery, LLC wholly owns the following Debtors:

- Have Fun, LLC
- DDIT, LLC

5.    Debtor BiteSquad.com, LLC wholly owns the following Debtors:

- CDMX Holdings, LLC
- Delivery Logistics, LLC
- Catering on Demand LLC

31499308.2

3

- KASA Delivery, LLC

## <u>EXHIBIT A</u>

**List of Waitr Holdings Inc.'s Equity Interest Holders**

**Waitr Holdings, Inc. As of 02-13-2024**

| EQUITY HOLDER | | ADDRESS | | CITY | STATE | ZIP | TOTAL SHARES |
|---|---|---|---|---|---|---|---|
| CEDE & CO | | 570 WASHINGTON BLVD | | JERSEY CITY | NEW JERSEY | 07310-1617 | 12,106,065 |
| LUGARD ROAD CAPITAL | MASTER FUND, LP | 1114 AVENUE OF THE AMERICAS FL 28 | | NEW YORK | NEW YORK | 10036-7703 | 356,287 |
| LEUCADIA NATIONAL CORPORATION | | 1510 WEST LOOP S | | HOUSTON | TEXAS | 77027-9505 | 194,750 |
| LUXOR CAPITAL PARTNERS, LP | | 1114 AVENUE OF THE AMERICAS FL 28 | | NEW YORK | NEW YORK | 10036-7703 | 164,445 |
| CARL GRIMSTAD | | 3240 SAVANNAH PL | | VERO BEACH | FLORIDA | 32963-4765 | 132,506 |
| LUXOR CAPITAL PARTNERS OFFSHORE | MASTER FUND, LP | 1114 AVENUE OF THE AMERICAS FL 28 | | NEW YORK | NEW YORK | 10036-7703 | 116,375 |
| COMPLETE CONSULTING SOLUTIONS LLC | | C/O WAITR HOLDINGS INC | 214 JEFFERSON ST STE 200 | LAFAYETTE | LOUISIANA | 70501-7050 | 45,832 |
| LUXOR WAVEFRONT, LP | | 1114 AVENUE OF THE AMERICAS FL 28 | | NEW YORK | NEW YORK | 10036-7703 | 39,948 |
| WWS HOLDINGS, LLC | | 2207 INDUSTRIAL DR | | SULPHUR | LOUISIANA | 70665-8330 | 34,131 |
| THOMAS PRITCHARD | | 800 BERING DR STE 201 | | HOUSTON | TEXAS | 77057-2130 | 27,651 |
| DAVID CRONIN | | 22 WINSTON RD | | MARSHFIELD | MASSACHUSETTS | 02050-2938 | 18,060 |
| DUDES TOO, LLC | | 115 NE 2ND AVE | | DELRAY BEACH | FLORIDA | 33444-3703 | 17,306 |
| BUFORD ORTALE | | 424 SUNNYSIDE DR | | NASHVILLE | TENNESSEE | 37205-3414 | 16,009 |
| STEVEN L SCHEINTHAL | | 1510 WEST LOOP SOUTH | | HOUSTON | TEXAS | 77027 | 13,509 |
| BALANCE ACCOUNT FOR UNEXCHANGE SHARES | UNEX1 & 1 OPTION HOLDER FOR 230 SHARES | 1 STATE ST | | NEW YORK | NEW YORK | 10004-1561 | 11,742 |
| EVAN DIAZ DE ARCE | | 112 CHERRYWOOD DRIVE | | LAFAYETTE | LOUISIANA | 70508 | 11,426 |
| TRAVIS BOUDREAUX | | 1212 MELVIN DUPUIS RD # A | | BREAUX BRIDGE | LOUISIANA | 70517-7743 | 10,276 |
| MEAUX FAMILY FUND | | % COMMUNITY FOUNDATION OF ACADIANA | 1035 CAMELLIA BLVD STE 100 | LAFAYETTE | LOUISIANA | 70508-7256 | 8,750 |
| NICHOLE PAHL | | 1560 TAYLOR RD | | PENRYN | CALIFORNIA | 95663-9409 | 6,861 |
| POUYAN SALEHI | | 4311 BRANSON ST | | EDINA | MINNESOTA | 55424-1044 | 6,668 |
| BLSV INVEST, LLC (LEONARD LEMOINE) | | 214 JEFFERSON ST STE 200 | | LAFAYETTE | LOUISIANA | 70501-7050 | 6,493 |
| ADDISON KILLEBREW | | 209 OAK HILL DR | | LIBERTY HILL | TEXAS | 78642-2009 | 6,417 |
| RICHARD SUPPLE LABORDE | | 303 SHELL BEACH DR | | LAKE CHARLES | LOUISIANA | 70601-5825 | 6,170 |
| DAVID B. SMITH | | 22054 STODDARD ST | | ROBERTSDALE | ALABAMA | 36567-6804 | 6,136 |
| CHARLES HOLZER | | 13345 SOUTHFIELDS RD | | WELLINGTON | FLORIDA | 33414-7304 | 6,009 |
| STEPHANIE RICHARD M.D. | | 2702 BOCAGE LN | | LAKE CHARLES | LOUISIANA | 70605-4016 | 5,811 |
| SPACE ROCKS, LLC | (JAYSON KOSS) | 216 NE 16TH ST | | DELRAY BEACH | FLORIDA | 33444-4130 | 5,668 |
| AMY BEHNE | | 1815 CREEK VIEW LN NE | | OWATONNA | MINNESOTA | 55060-6273 | 5,600 |
| TIMOTHY NEWTON | | 18717 BROOKSHADE LN | | LOUISVILLE | KENTUCKY | 40245-6222 | 5,385 |
| NLS CONSULTING, LLC | | 1701 DIRECTORS BLVD STE 370 | | AUSTIN | TEXAS | 78744-1066 | 4,963 |
| TPL HOLDINGS LLC F/K/A FOOD NOW LLC | | 3200 46TH AVE N | | SAINT PETERSBURG | FLORIDA | 33714-3823 | 4,847 |
| JON W SHUMATE | | 1015 MELROSE AVE | | ROSEVILLE | CALIFORNIA | 95678-3352 | 4,573 |
| HANKINS HOLDINGS, LLC | | 419 ALAMO ST | | LAKE CHARLES | LOUISIANA | 70601-8530 | 4,500 |
| HARVEY DAVID VAUGHAN II | | 3920 BURTON LN | | LAKE CHARLES | LOUISIANA | 70605-2224 | 4,249 |
| REGINA BURTON | | 5850 BROOKFLOWER CIRCLE LN | | LAKE CHARLES | LOUISIANA | 70605-0293 | 4,242 |
| CHRISTOPHER BARNES | | 880 S FIG TREE LANE | | PLANTATION | FLORIDA | 33317-3966 | 4,145 |
| BRAD RAGUSA | | 750 KACHINA CIRCLE | | GOLDEN | COLORADO | 80401 | 4,033 |
| WARREN S. ORLANDO | | 325 SETTLERS TRACE BLVD STE 100 | | LAFAYETTE | LOUISIANA | 70508-6061 | 3,916 |
| CHRISTOPHER MCCALL | | 2 RIVER LN | | LAKE CHARLES | LOUISIANA | 70605-7732 | 3,798 |
| NICHOLE M PAHL | | 1560 TAYLOR RD | | PENRYN | CALIFORNIA | 95663 | 3,773 |
| BREES COMPANY INC. | | 5500 PRYTANIA ST # 236 | | NEW ORLEANS | LOUISIANA | 70115-4221 | 3,750 |
| JOHN S VANHOOSE | | 4317 EDGEWATER DR | | LAKE CHARLES | LOUISIANA | 70605-7739 | 3,721 |
| JOANMANUEL DE JESUS | | 402 SW 158TH TERRACE, APT 204 | | PEMBROKE PINES | FLORIDA | 33027 | 3,612 |
| VERNON ED MCGUIRE III | | 2325 LAMAR DR | | WESTLAKE | LOUISIANA | 70669-7205 | 3,596 |
| PAUL J LUNGARO | | 2887 GOAT CREEK RD LOT 260 | | KERRVILLE | TEXAS | 78028-8991 | 2,926 |
| DOWNSTREAM SWIMMING, LLC | | 555 E NORTH LN STE 6060 | | CONSHOHOCKEN | PENNSYLVANIA | 19428-2250 | 2,884 |
| MICHAEL MARCEAUX, APC | | 718 WESTÂ AÀ CLAUDE STREET | | LAKE CHARLES | LOUISIANA | 70605 | 2,848 |
| GOLDEN SHARKFIN, LLC | | 2505 BEAR HOLLOW DR | | PARK CITY | UTAH | 84098 | 2,547 |
| CRAWFORD INVESTMENTS, LLC | (CRAIG AND MARK CRAWFORD) | 317 WILSON ST | | LAKE CHARLES | LOUISIANA | 70601-5928 | 2,445 |
| MANUEL RIVERO | | 2324 CENTENNIAL LOOP | | ROUND ROCK | TEXAS | 78665-2180 | 2,283 |
| DEREK SANFORD | | 7185 STILLWATER CT | | FREDERICK | MARYLAND | 21702 | 2,274 |
| ARMEN YEGHYAZARIANS | | 11700 BAIRD AVE | | NORTHRIDGE | CALIFORNIA | 91326-1912 | 2,212 |
| CHRIS PYLE | | 2632 HAMPTON CIR S | | DELRAY BEACH | FLORIDA | 33445-7157 | 2,123 |
| RUSSELL J. STUTES | | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 2,071 |
| GEORGE ALLEN CESTIA | | 5020 SWEETBAY COURT | | LAKE CHARLES | LOUISIANA | 70605 | 1,956 |
| JOSHUA DARBY | | 2604 CHIARA DR | | SULPHUR | LOUISIANA | 70663-3953 | 1,956 |
| STACY ROBINSON | | 22709 72ND PL W | | MOUNTLAKE TERRACE | WASHINGTON | 98043-2391 | 1,831 |
| ERIC ROAN | | 1123 PITHON ST | | LAKE CHARLES | LOUISIANA | 70601-5245 | 1,741 |
| IRA SERVICES TRUST COMPANY CFBO | MICHAEL HANKINS | PO BOX 7080 | | SAN CARLOS | CALIFORNIA | 94070 | 1,709 |
| MICHAEL JAMES LEGER | | 5950 SAWGRASS CIR | | LAKE CHARLES | LOUISIANA | 70605-3122 | 1,702 |
| JOANMANUEL DE JESUS | | 2513 MARBILL RD | | WEST PALM BEACH | FLORIDA | 33406-4322 | 1,699 |
| OLIVER G RICHARD III | | 949 RYAN ST # 200 | | LAKE CHARLES | LOUISIANA | 70601-5247 | 1,674 |
| OAB VENTURES, LLC (DWANE AND | AMBER BELAIRE) | 4015 CREOLE ST | | LAKE CHARLES | LOUISIANA | 70605-3415 | 1,508 |
| FRED BARNUM | | 11120 VALLE VISTA CT | | AUBURN | CALIFORNIA | 95603-7735 | 1,409 |
| JUDE MIRE | | 106 DEVIN LN | | LAFAYETTE | LOUISIANA | 70508-6857 | 1,368 |
| KEVIN MURPHY | | 96 AMBERVILLE RD | | NORTH ANDOVER | MASSACHUSETTS | 01845-3375 | 1,260 |
| DANIEL EDWARDS | | 1136 DEWEY ST | | WESTLAKE | LOUISIANA | 70669-5324 | 1,202 |
| BRETT HUSAK | | PO BOX 523 | | NORTH EASTHAM | MASSACHUSETTS | 02651-0523 | 1,192 |
| CORY COLLIER | | 3241 NIGHT BREEZE LN | | LAKE MARY | FLORIDA | 32746-1839 | 1,171 |
| PENSCO TRUST COMPANY CUST | FBO WILLIAM KENT CARAWAY - IRA | 1560 BROADWAY STE 400 | | DENVER | COLORADO | 80202-5158 | 1,104 |
| KURT A. DEGUEYTER | | 505 WINTHORPE RPW | | LAFAYETTE | LOUISIANA | 70503 | 1,104 |
| PENSCO TRUST COMPANY LLC CUST | FBO MONTY HEINEN ROTH IRA | 1801 CALIFORNIA ST STE 800 | | DENVER | COLORADO | 80202-2621 | 1,104 |
| LORI GERVAIS | | 1 BERESFORD DR | | METAIRIE | LOUISIANA | 70001-4157 | 1,104 |
| THE NEAL AND SARAH MORITZ FAMILY TRUST | | 12729 MARLBORO ST | | LOS ANGELES | CALIFORNIA | 90049-3741 | 1,104 |
| CHARLES V MUSSO | | 1308 CHARLESTOWN LN | | LAKE CHARLES | LOUISIANA | 70605-2500 | 1,099 |
| KEITH LAPOINTE | | 2518 EMILY ANN LN | | LAKE CHARLES | LOUISIANA | 70605-8147 | 1,081 |
| JENNIFER TENENBAUM | | 2015 LONG LAKE RD | | NEW BRIGHTON | MINNESOTA | 55112-5105 | 1,066 |
| COLE T MERINGOLO | | 9140 NW 17TH ST | | PLANTATION | FLORIDA | 33322-4314 | 1,062 |
| MITCHELL SKOMRA | | 6873 S BLACK HILLS WAY | | CHANDLER | ARIZONA | 85249-7254 | 1,050 |
| SAMUEL L. HEBERT | | 790 EAST BAYOU PINES DRIVE | | LAKE CHARLES | LOUISIANA | 70601 | 1,047 |

| Name | Extra | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| ROSEMARY ROSE LIVING TRUST | | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 1,009 |
| JAMES HEATH NUNEZ LIVING TRUST | | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 1,007 |
| REBECCA DUPONT LIVING TRUST | | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 1,007 |
| VICTOR E. TEDESCO, IV | | 100 ENCLAVE CT | | LAFAYETTE | LOUISIANA | 70508-5986 | 1,004 |
| THOMAS Q. LITEL | | 3821 YORKSHIRE DR | | LAKE CHARLES | LOUISIANA | 70605-6769 | 996 |
| EVELYN HERMANN | | 113 BRANSON FL S | | BOERNE | TEXAS | 78006-2239 | 979 |
| THAD PRIMEAUX | | 3825 SASSAFRAS WAY | | LAKE CHARLES | LOUISIANA | 70605-3108 | 979 |
| MORGAN STANLEY | FBO RUSSELL J STUTES IRA | ATTN ASSET TRANSFER SERVICES | 1300 THAMES ST FL 6 | BALTIMORE | MARYLAND | 21231-3496 | 951 |
| GRANT GRABLE | | 6 PARKWAY CT | | TROPHY CLUB | TEXAS | 76262-4211 | 939 |
| PAUL SHEARMAN | | 3606 COLETTE DR | | SULPHUR | LOUISIANA | 70663-3935 | 931 |
| DANIEL A. LOSEY | | 3277 PORTRUSH DR | | LAKE CHARLES | LOUISIANA | 70605-5977 | 845 |
| ALEXANDER LANCLOS | | 436 BRENTWOOD BLVD | | LAFAYETTE | LOUISIANA | 70503 | 841 |
| CHASE JACOBS | | 250 W 19TH ST APT 15G | | NEW YORK | NEW YORK | 10011-4049 | 769 |
| TYLER WILLIAMS | | 3227 GLENEAGLE DR | | LAKE CHARLES | LOUISIANA | 70605-5986 | 769 |
| ANDREA C. BELL | | 3430 WILSON SCHOOL RD | | HENDERSON | TENNESSEE | 38340-3785 | 761 |
| KAYLE GISHEN | | 8282 EMERALD AVE | | PARKLAND | FLORIDA | 33076 | 758 |
| NANETTE NOLAND | | PO BOX 788 | | BATON ROUGE | LOUISIANA | 70821-0788 | 726 |
| BENJAMIN NORWOOD | | 138 ASHLAND CT | | LAFAYETTE | LOUISIANA | 70508-5372 | 723 |
| JEFF HOYE | | 1612 N COLONIAL TER | | ARLINGTON | VIRGINIA | 22209-1408 | 701 |
| NORTH LAUDERDALE DELIVERY DUDES LLC | | 608 NE 9TH AVE APT 1 | | FORT LAUDERDALE | FLORIDA | 33304-4678 | 692 |
| ROBIN NICHO BOURQUE | | 3117 SAM HOUSTON FOREST DR | | LAKE CHARLES | LOUISIANA | 70611-3329 | 650 |
| MORGAN MCCAULEY TR | MORGAN MCCAULEY IRREVOCABLE U/A DTD 4/24 | 15 OCEAN RIDGE BLVD | | OCEAN RIDGE | FLORIDA | 33435 | 636 |
| MORGAN MCCAULEY TR | TIERNEY MCCAULEY IRREVOCABLE U/A DTD 4/24 | 15 OCEAN RIDGE BLVD | | OCEAN RIDGE | FLORIDA | 33435 | 636 |
| JEFFREY BOLANTE | | 1759 LOUVAINE DR | | DALY CITY | CALIFORNIA | 94015-2021 | 615 |
| LESTER TODD SCHAEFER | | 3660 35TH AVE S | | MINNEAPOLIS | MINNESOTA | 55406-2745 | 612 |
| PENSCO TRUST COMPANY LLC CUST | FBO DR JOSEPH N HEINEN ROTH IRA | 1801 CALIFORNIA ST STE 800 | | DENVER | COLORADO | 80202-2621 | 607 |
| JARED BEEKMAN | | 414 EVELYN ST | | SULPHUR | LOUISIANA | 70663-2424 | 593 |
| MARK FRIEDMAN | | 3940 E LAKE ESTATES DR | | DAVIE | FLORIDA | 33328-3076 | 586 |
| BELLAWORTH INDUSTRIES, LLC. | (JASON CORMIER) | 410 WORTH AVE | | LAFAYETTE | LOUISIANA | 70508-6637 | 583 |
| LELANYA LEGER | | 6609 EBENEZER RD | | CROWLEY | LOUISIANA | 70526-7215 | 582 |
| ROBERT L. RUMSEY | | 1505 ALVIN ST | | LAKE CHARLES | LOUISIANA | 70601-5803 | 577 |
| DANIEL HUNT JR. | | 1047 RIPPLE AVE | | PACIFIC GROVE | CALIFORNIA | 93950-2147 | 575 |
| RICHARD J. GREGORY JR. | | 4280 PERSIMMON WAY | | LAKE CHARLES | LOUISIANA | 70605 | 561 |
| PENSCO TRUST COMPANY LLC CUST | FBO AMANDA G CARAWAY SIMPLE IRA | PO BOX 173859 | | DENVER | COLORADO | 80217-3859 | 552 |
| OLIVER TITO | | 3512 S SEACREST BLVD | | BOYNTON BEACH | FLORIDA | 33435-8641 | 549 |
| JOSEPH ANTOLICK | | 8 W MARKET ST STE 412 | | WILKES BARRE | PENNSYLVANIA | 18701-1801 | 528 |
| ILUSHA SLEUTSKY | | 3762 GENESEE DR | | PHILADELPHIA | PENNSYLVANIA | 19154-3019 | 528 |
| JAMIE HARTNETT | | 1005 ABERDEEN DR | | LAKE CHARLES | LOUISIANA | 70605-7118 | 523 |
| SARA GAPIN | | 16604 CLEARLAKE AVE | | BRADENTON | FLORIDA | 34202 | 516 |
| TRACY GAPIN | | 16604 CLEARLAKE AVE | | BRADENTON | FLORIDA | 34202 | 516 |
| JASON COLOSKY LIVING TRUST | | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 504 |
| MICHAEL MICHOT | | 129 ELYSIAN FIELDS DR | | LAFAYETTE | LOUISIANA | 70508-6658 | 502 |
| JEFF LANDRY & SHARON LANDRY | | 203 SILVER OAK LN | | BROUSSARD | LOUISIANA | 70518-7040 | 500 |
| BRETT GUIDRY | | 160 FERNDELL AVE | | LAFAYETTE | LOUISIANA | 70506 | 499 |
| KEN ODINET, M.D. | | 200 BEAULLIEU DR | | LAFAYETTE | LOUISIANA | 70508-7230 | 499 |
| WILLIS WADE NOLAND TESTAMENTARY | TRUST FBO LAURA KELLEY | PO BOX 788 | | BATON ROUGE | LOUISIANA | 70821-0788 | 484 |
| RAJAGOPAL DASAIAH | | 4611 VASARI ST | | DUBLIN | CALIFORNIA | 94568-4250 | 470 |
| AESTUS VENTURES, LLC | | 650 POYDRAS ST STE 1130 | | NEW ORLEANS | LOUISIANA | 70130-6204 | 463 |
| JOEY CRAWFORD | | 11365 CATHRYN LN | | BEAUMONT | TEXAS | 77705-7023 | 461 |
| PETER DEBAPTISTE | | 945 ISLES RD | | BOYNTON BEACH | FLORIDA | 33435-6111 | 448 |
| MARK ALDHAM | | 4329 5TH AVE NE | | SEATTLE | WASHINGTON | 98105-6108 | 438 |
| HEATHER ROBERTS | | 7525 W RIDGEWAY RD | | DEER PARK | WASHINGTON | 99006-8822 | 438 |
| WILLIAM BASS | | 44 PEARSON AVE # 3 | | SOMERVILLE | MASSACHUSETTS | 02144-2306 | 406 |
| CORI CORNWELL | | 1140 S KEMAH DR | | KEMAH | TEXAS | 77565-8103 | 403 |
| JEFFREY LABORDE | | 110 NOBLEMAN LN | | LAFAYETTE | LOUISIANA | 70508-7492 | 402 |
| CORY M. MURRAY | | 1314 W CONGRESS ST | | LAFAYETTE | LOUISIANA | 70506-3427 | 402 |
| RACHEL RODRIGUE | | 117 PARDUTON ST | | LAFAYETTE | LOUISIANA | 70503-2523 | 402 |
| RYAN WILLIAMS | | 5772 BURLINGTON LN | | OLIVE BRANCH | MISSISSIPPI | 38654-9729 | 402 |
| TIM MORAVEC | | 13332 ROSE ST NW | | ANDOVER | MINNESOTA | 55304 | 400 |
| LEE SIMON | | 112 AUTUMN RIDGE RD | | BEDMINSTER | NEW JERSEY | 07921-1849 | 399 |
| ANSON TRAHAN | | 204 STANFORD DR APT D | | LAFAYETTE | LOUISIANA | 70503-6165 | 391 |
| ROLAND POULTER | | 2552 24TH AVE W | | SEATTLE | WASHINGTON | 98199-3518 | 375 |
| THE ENTRUST GROUP FBO | MARK GRAFFAGNINI - IRA | #7230011713 | 555 12TH ST STE 900 | OAKLAND | CALIFORNIA | 94607-3637 | 366 |
| PAIGE CLAYTON | | 2998 SAUCIER RD | | LAKE CHARLES | LOUISIANA | 70605-0267 | 358 |
| TRES INVESTORS LLC | | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 358 |
| CRYSTAL DAY | | 3199 BENOIT RD | | LAKE CHARLES | LOUISIANA | 70611-3100 | 356 |
| MALCOLM KENITH WILLIAMS TESTAMENTARY | TRUST | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 353 |
| ROBERT BETTIS | | 111 EAGLE POINTE LOOP | | OXFORD | MISSISSIPPI | 38655-5983 | 351 |
| HUMANUT LLC | | 1404 COWART ST | | CHATTANOOGA | TENNESSEE | 37408-1113 | 346 |
| DAVID S. FONTENOT | | 106 WHITEWATER DR | | BROUSSARD | LOUISIANA | 70518-4892 | 341 |
| ERIC SANDERS | | 4855 EAST SHOAL GREEK DR | | LAKE CHARLES | LOUISIANA | 70605 | 340 |
| SHARON LEBLANC LANDRY | | 203 SILVER OAK LN | | BROUSSARD | LOUISIANA | 70518-7040 | 340 |
| LOUIE D. BARBE IV | | 1925 BARBE ST | | LAKE CHARLES | LOUISIANA | 70601-5748 | 331 |
| DREMA SIGLER | | 302 EVANGELINE STREET | | LAKE CHARLES | LOUISIANA | 70605 | 318 |
| JOHN L. LEBLANC | | 948 N KADE LN | | LAKE CHARLES | LOUISIANA | 70605-7191 | 316 |
| BRYAN WATERMAN | | 1530 VIA DE PEPI | | BOYNTON BEACH | FLORIDA | 33426-8240 | 315 |
| 3MS INVESTMENTS, LLC | (QUAY MCKNIGHT, JOHN MCKNIGHT, JOHNSON M | PO BOX 321 | | CADE | LOUISIANA | 70519-0321 | 311 |
| AMBER HOLLADAY BELAIRE | | 4015 CREOLE ST | | LAKE CHARLES | LOUISIANA | 70605-3415 | 308 |
| GEORGE BUJOL | | 1005 ABERDEEN DR | | LAKE CHARLES | LOUISIANA | 70605-7118 | 307 |
| PAULA HICKMAN | | 2774 SETH LN | | LAKE CHARLES | LOUISIANA | 70605-8133 | 299 |
| ZACHARY MORGAN | | 1233 HAM REID RD, LOT 3 | | LAKE CHARLES | LOUISIANA | 70605-6687 | 298 |
| ROBERTO CRANE | | 700 DOCKVIEW WAY | APT 1424 | TAMPA | FLORIDA | 33602-6734 | 292 |

| Name | Name 2 | Account | Address | Unit | City | State | Zip | Num |
|---|---|---|---|---|---|---|---|---|
| TIFFANY L. KORTHS | | | 3485 STATE ROUTE 9 | | PERU | NEW YORK | 12972-5025 | 290 |
| LAUREN VAUGHN | | | 194 MONTRACHET DR | | PORT ALLEN | LOUISIANA | 70767-4671 | 288 |
| KEVIN M BURKE | | | 6910 S FIELDGATE CT | | BATON ROUGE | LOUISIANA | 70808-5455 | 278 |
| MALCOLM J. STUBBS, M.D. | | | 118 ENGLISH GARDENS PKWY | | LAFAYETTE | LOUISIANA | 70503-5678 | 276 |
| MICHAEL H SCHWARTZBERG | | | 2007 BARBE ST | | LAKE CHARLES | LOUISIANA | 70601-7009 | 261 |
| BRADY HIGGINBOTHAM | | | 202 RANGE DR | | LAFAYETTE | LOUISIANA | 70508-1733 | 259 |
| MATIAS PAN | | | EMILIO MITRE 280 6A CABA 1424 | | ARGENTINA | | | 259 |
| JANE BAGGETT | | | 3616 GRAY MARKET DR | | LAKE CHARLES | LOUISIANA | 70605-3141 | 253 |
| STEPHEN BROUSSARD | | | 1500 GREENBRIAR RD | | LAFAYETTE | LOUISIANA | 70503-3664 | 250 |
| WILLIAM CHARLES ELLISON | | | 1301 OCTAVIA ST | | NEW ORLEANS | LOUISIANA | 70115-4224 | 242 |
| LOUIS FREEMAN, JR. | | | 1100 METAIRIE RD | | METAIRIE | LOUISIANA | 70005-3301 | 242 |
| BILL MACAITIS | | | 9 PLEASANT AVE | | CORTE MADERA | CALIFORNIA | 94925-1615 | 242 |
| TERRELL BROWN | | | 8772 W FAIRWAY DR | | BATON ROUGE | LOUISIANA | 70809-1311 | 242 |
| NATAN LEVY | | | 608 NE 9TH AVE APT 1 | | FORT LAUDERDALE | FLORIDA | 33304-4678 | 234 |
| BRAD RAGUSA | | | 750 KACHINA CIR | | GOLDEN | COLORADO | 80401-8048 | 234 |
| ANGELA P. SIMMONS | | | 1101 MERLENE DR | | AUSTIN | TEXAS | 78732-6124 | 234 |
| SCOTT TOMPKINS | | | 140 SE 31ST AVE | | BOYNTON BEACH | FLORIDA | 33435-8227 | 234 |
| DAVID R MELLOH | | | 4629 BRUCE AVE | | EDINA | MINNESOTA | 55424-1124 | 225 |
| CLAIRE FONTENOT | | | 629 W LAGRANGE ST | | LAKE CHARLES | LOUISIANA | 70605-1513 | 220 |
| JOSEPH RAMSEY CARAWAY | | | 125 LEE NICHOLS RD | | DERIDDER | LOUISIANA | 70634-5160 | 220 |
| JOHN ROESER | | | 114 EARL NORTH DR | | MASKINS | OHIO | 43525-9513 | 219 |
| RYAN DOYLE | | | 19575 VINE RIDGE RD | | SHOREWOOD | MINNESOTA | 55331-9119 | 213 |
| ANTHONY "JUDE" MIRE | | | 106 DEVIN LN | | LAFAYETTE | LOUISIANA | 70508-6857 | 210 |
| PETER PRADOS & DIANNE PRADOS | | | 809 BROADMOOR BLVD | | LAFAYETTE | LOUISIANA | 70503-5001 | 210 |
| CCLXIX LLC, RED STAR SERIES | | | 3010 RAVENSWOOD RD # 11B | | FORT LAUDERDALE | FLORIDA | 33312-4918 | 208 |
| DANA STEVENS-ROMERO | | | 6729 SPRINGPARK AVE APT 2 | | LOS ANGELES | CALIFORNIA | 90056-2341 | 208 |
| MORGAN STANLEY CUST | FBO CHRISTINA CLARK - IRA R/O | #862-012715 | 1300 THAMES ST FL 4 | | BALTIMORE | MARYLAND | 21231-3609 | 199 |
| CODY HEBERT | | | 102 PEACEFUL HOLLOW LN | | LAFAYETTE | LOUISIANA | 70508-4708 | 198 |
| MATTHEW LUNDMARK | | | 115 HEATHER ST | | LAKE CHARLES | LOUISIANA | 70605-6829 | 198 |
| DERWOOD SUMNER CHASE III | | | 7050 W PALMETTO PARK RD STE 15-141 | | BOCA RATON | FLORIDA | 33433-3433 | 197 |
| ANGELE MIRE | | | 108 DEVIN LN | | LAFAYETTE | LOUISIANA | 70508-6857 | 192 |
| EVELYN ELIZABETH BERNARD INTER VIVOS | TRUST | | 600 BROAD ST | | LAKE CHARLES | LOUISIANA | 70601-4337 | 176 |
| CHARITY GRANDCHAMPT | | | 14100 WILL CLAYTON PARKWAY 3302 | | HUMBLE | TEXAS | 77346 | 172 |
| LAUREN FONTENOT | | | 115 PETTICOAT LN | | LAKE CHARLES | LOUISIANA | 70605-6637 | 171 |
| NAOMI ALBRIGHT | | | 5524 PENN AVE S | | MINNEAPOLIS | MINNESOTA | 55419-1541 | 170 |
| TIMOTHY L EADS | | | 1042 CAMELLIA BLVD APT 5206 | | LAFAYETTE | LOUISIANA | 70508-6681 | 168 |
| MICHELLE M ODENBACH | | | 9700 RUNNING BUFFALO RD | | FRANKTOWN | COLORADO | 80116-8588 | 164 |
| CORRIN MICHUDA | | | 208 W POTOMAC AVE | | LOMBARD | ILLINOIS | 60148-1559 | 163 |
| KUMELACHEW T. ABERA | | | 205 YOAKUM PKWY | UNIT 719 | ALEXANDRIA | VIRGINIA | 22304-3800 | 161 |
| CALVIN TYLER | | | 417 ELIZA ST | | NEW ORLEANS | LOUISIANA | 70114 | 160 |
| GIORGIO BOZA MERCADO | | | 37701 BLUETTE LN | | PALMDALE | CALIFORNIA | 93551-6976 | 157 |
| LEK SECURITIES UK LIMITED | | | C/O LEK SECURITIES CORPORATION | 4 WORLD TRADE CENTER- R 150 GREENWI | NEW YORK | NEW YORK | 10007 | 155 |
| CHRISTINA STUTES | | | 111 STOCKTON DR | | LAFAYETTE | LOUISIANA | 70506-6849 | 139 |
| JAMES MALLORY | | | 5300 MULBERRY GROVE LANE | | AUSTIN | TEXAS | 78723 | 134 |
| RYAN DUREL | | | 312 BERTRAND DR APT 204 | | LAFAYETTE | LOUISIANA | 70506-5636 | 134 |
| LAUREN FONTENOT | | | 115 PETTICOAT LN | | LAKE CHARLES | LOUISIANA | 70605-6637 | 130 |
| BRETT GUIDRY | | | 160 FERNDELL AVE | | LAFAYETTE | LOUISIANA | 70506-5505 | 129 |
| CARY B STAMP TR | CARY B STAMP REVOCABLE TRUST | U/A DTD 5/3/2 | 110 BRIDGE RD | | TEQUESTA | FLORIDA | 33469-2714 | 127 |
| ALYSSA LAUGHLIN | | | 417 ELIZA ST | | NEW ORLEANS | LOUISIANA | 70114-2335 | 123 |
| CHLOE FRIEND | | | 2014 20TH ST | | LAKE CHARLES | LOUISIANA | 70601-7848 | 123 |
| JOAO MAZUR | | | 3494 W QUINCY AVE | APT 102 | ENGLEWOOD | COLORADO | 80110-5251 | 122 |
| MEAGEN LEDOUX | | | 6675 HIGHWAY 90 E TRLR 78 | | LAKE CHARLES | LOUISIANA | 70615-4751 | 120 |
| NICHOLAS BENSON | | | 10123 S CREEK RUN WAY | F-309 | SANDY | UTAH | 84070-3878 | 116 |
| JACLYN N MARK | | | 4526 PINE ST | | BELLAIRE | TEXAS | 77401-5504 | 116 |
| HANNAH BABINEAUX | | | PO BOX 706 | | CARENCRO | LOUISIANA | 70520-0706 | 113 |
| SETH WEGER | | | 230 SILVER MAPLE DR | | MANDEVILLE | LOUISIANA | 70471-2967 | 113 |
| EMILY SMITH | | | 5155B GARLAND DR | | LAKE CHARLES | LOUISIANA | 70605-6069 | 112 |
| BROOKE GUIDRY | | | 1549 CRAWFORD DR | | LAKE CHARLES | LOUISIANA | 70611-4710 | 111 |
| BRYAN HORTON | | | 1299 PALESTINE RD | | MITTIE | LOUISIANA | 70654-2115 | 111 |
| EDWARD A CLEMENT | | | 110 INDIAN MOUND RD | | LAFAYETTE | LOUISIANA | 70501-7721 | 111 |
| HENRY HOUSTON FRAZIER & CATHERINE | ARLENE FRAZIER | | 1121 CAMELLIA BLVD UNIT 206 | | LAFAYETTE | LOUISIANA | 70508-6051 | 110 |
| JOHN S. CARAWAY | | | 3615 KINGSTON ST. | | LAKE CHARLES | LOUISIANA | 70605-2773 | 110 |
| KIM TRAHAN | | | 500 S MARTIN LUTHER KING HWY | | LAKE CHARLES | LOUISIANA | 70601-3734 | 110 |
| TROY LOUVIERRE | | | PO BOX 60575 | | LAFAYETTE | LOUISIANA | 70596-0575 | 110 |
| MICHAEL MALLETT & | JENNIFER MALLETT | | 7780 ELLIOTT RD | | LAKE CHARLES | LOUISIANA | 70605-0566 | 110 |
| LETICIA GARCIA | | | 2841 SOUTHERN RIDGE RD | | LAKE CHARLES | LOUISIANA | 70607-7892 | 108 |
| KIMBERLY A NEMET | | | 94 HIBISCUS AVE | | WEYMOUTH | MASSACHUSETTS | 02188-3107 | 108 |
| MARIO PALIOTTI | | | 870 S INSIGNIA CT | | PALATINE | ILLINOIS | 60067-9409 | 108 |
| MARK SHANNON | | | 33 ALDEN AVE | | REVERE | MASSACHUSETTS | 02151-1720 | 108 |
| BONNIE GARRETT | | | 4502 OLD HICKORY LN | | NORTHPORT | ALABAMA | 35473-1244 | 107 |
| SRITHARAN COMMARASAMY | | | 11350 SHELTON PL | | JOHNS CREEK | GEORGIA | 30097 | 107 |
| JOHANNA ROENSCH | | | 5034 SCOTTSVILLE RD | | CHARLOTTESVILLE | VIRGINIA | 22902-7807 | 107 |
| ANDREA B JOHNSON | | | 9509 HILLSIDE DR | | CHAMPLIN | MINNESOTA | 55316-2617 | 106 |
| DONALD NEVE | | | 707 TERRACE DR | | ROSEVILLE | MINNESOTA | 55113-2115 | 106 |
| DEVIN GUIDRY | | | 51 S COYLE ST. APT 215B | | PENSACOLA | FLORIDA | 32502 | 102 |
| HEATHER VIDRINE | | | 6265 LAKE ST | | LAKE CHARLES | LOUISIANA | 70605-7155 | 102 |
| HILARY PRYOR | | | 1076 LAURA CIR | | SULPHUR | LOUISIANA | 70663-3701 | 102 |
| MICHAEL OUYANG | | | 1004 MCCALL ST | | LAKE CHARLES | LOUISIANA | 70607 | 102 |
| SHELBY HOFFPAUIR | | | 2231 LINDA DR | | WESTLAKE | LOUISIANA | 70669-2411 | 102 |
| ALLISON PORTLOCK | | | 234 NE 12TH ST | | DELRAY BEACH | FLORIDA | 33444-4068 | 99 |
| PARKER REX | | | 290 N OLIVE AVE #820 | | WEST PALM BEACH | FLORIDA | 33401 | 97 |
| JEANNE DUPRE | | | 108 BISSONNET ST | | LAFAYETTE | LOUISIANA | 70507 | 92 |

| Name | Address | Apt | City | State | Zip | # |
|---|---|---|---|---|---|---|
| SHELLEY HUMBLE | 1318 FABACHER RD | | IOTA | LOUISIANA | 70543-4508 | 90 |
| BRANDON ALLEN | 400 87TH ST S | | BIRMINGHAM | ALABAMA | 35206-2838 | 89 |
| COREY BROWN | 2071 W 14TH 1/2 ST | | HOUSTON | TEXAS | 77008-3405 | 89 |
| KALLI JONES | 15 CAIN ST | | MADISON | ALABAMA | 35758-1824 | 88 |
| SCOTT GOLDMAN | 15010 LEEWARD DR APT 305 | | CORPUS CHRISTI | TEXAS | 78418-8038 | 86 |
| TRACY PORTER | 2306 ASHDOWN DR | | BOSSIER CITY | LOUISIANA | 71111-5918 | 86 |
| COURTNAY MCENERNEY COLBROTH | 915 S WOLFE ST APT 121 | | BALTIMORE | MARYLAND | 21231-3652 | 85 |
| ROBERT GALLAGHER | 2800 WILLIAM D TATE AVE STE 100 | | GRAPEVINE | TEXAS | 76051-4325 | 85 |
| CHRISTOPHER ALEXANDER | 2555 HUNDRED OAKS AVE | | BATON ROUGE | LOUISIANA | 70808-1528 | 83 |
| MEGAN GRADOZZI | 7390 PEPPERWOOD LN | | BEAUMONT | TEXAS | 77708-2300 | 83 |
| MELODIE JACKSON | 648 NORTHBROOK DR | | BATON ROUGE | LOUISIANA | 70820-8354 | 83 |
| TORY HEBERT | 506 SILKWOOD ST | | LAFAYETTE | LOUISIANA | 70506-2553 | 83 |
| COURTNEY BOWEN | 4442 ARROWHEAD ST | | BATON ROUGE | LOUISIANA | 70808-3905 | 79 |
| JAYNA MORGAN DECEURS | 71111 LAKE PLACID DR | | COVINGTON | LOUISIANA | 70433-6949 | 79 |
| SARAH HENDRICKS | 309 QUEBEC ST UNIT 4 | | DENVER | COLORADO | 80220-6220 | 78 |
| MARK KILLEBREW | 1419 46TH AVE N | | ST PETERSBURG | FLORIDA | 33703 | 76 |
| HARVEY SCHWARTZBERG | 1534 LOBDELL AVE | | BATON ROUGE | LOUISIANA | 70806-8244 | 75 |
| RANDELL BIGGS | 917 S DIVISION ST | | LAKE CHARLES | LOUISIANA | 70601-4425 | 68 |
| SARAH ABBOTT PERKINS | 103 BETA DR | | LAFAYETTE | LOUISIANA | 70506-3923 | 66 |
| PATRICK ANTHONY | 293 WINDSONG LOOP | | WETUMPKA | ALABAMA | 36093-3067 | 64 |
| WHITNEY SAVOIE | 104 CORDELIA LN | | YOUNGSVILLE | LOUISIANA | 70592-8375 | 64 |
| RACHEL RODRIGUE | 105 HONEY GROVE DR | | LAFAYETTE | LOUISIANA | 70508-1853 | 60 |
| CHRISTOPHER CURRY | 524 E 18TH ST | | CHATTANOOGA | TENNESSEE | 37408-2111 | 57 |
| BRIAN A ROCK | 121 CANE WAGON DR | | YOUNGSVILLE | LOUISIANA | 70592-5456 | 57 |
| PITO SALAS | 12 INTERVALE RD | | ARLINGTON | MASSACHUSETTS | 02474-1218 | 57 |
| MEAGEN LEDOUX | 6675 HIGHWAY 90 E TRLR 78 | | LAKE CHARLES | LOUISIANA | 70615-4751 | 56 |
| SARAH M MORAIN | 222 FAIRWOOD DR | | BROUSSARD | LOUISIANA | 70518-4898 | 56 |
| CHRISTOPHER IEYOUB II | 904 PRAIRIE CT | | LAKE CHARLES | LOUISIANA | 70605-0503 | 55 |
| KATHERINE ZAINEY GONSKI | 317 HENRY CLAY AVE | | NEW ORLEANS | LOUISIANA | 70118-5721 | 55 |
| BRIAN SMITH | 22054 STODDARD ST | | ROBERTSDALE | ALABAMA | 36567-6804 | 54 |
| JOSEPH KESSLER | 1511 ANSBURY DR | | HOUSTON | TEXAS | 77018-7307 | 51 |
| KAYLA DUGAS | 206 CHIMNEY ROCK BLVD | | LAFAYETTE | LOUISIANA | 70508-8065 | 47 |
| DIMITRIOS KALAKANIS | 9805 RAVENWOOD CV | | AUSTIN | TEXAS | 78750-3804 | 46 |
| LUCAS ROHENAZ | 718 1/2 LAKE AVE N | | DELRAY BEACH | FLORIDA | 33483-5928 | 43 |
| LINDSEY BURLETTE | 119 PINION CIR | | LAFAYETTE | LOUISIANA | 70508-6103 | 42 |
| JUSTIN DICKSON | 2922 S DEAD HORSE MOUNTAIN RD | | FAYETTEVILLE | ARKANSAS | 72701-9176 | 41 |
| STEVEN SEA | 3606 E BASELINE RD UNIT 108 | | PHOENIX | ARIZONA | 85042 | 41 |
| CHARLI LEGER | 110 CHERRY ST APT 6 | | LAFAYETTE | LOUISIANA | 70506-3669 | 40 |
| DOMINIQUE HANKINS | 2805 BOBBIE ST | | BOSSIER CITY | LOUISIANA | 71112-2705 | 40 |
| KELLI LANDRY | 100 BETA DR | | LAFAYETTE | LOUISIANA | 70506-3924 | 40 |
| MORGAN PEREZ | 502 CROSSLAND DR | | NEW IBERIA | LOUISIANA | 70563-0926 | 40 |
| MASON SKEE | 715 GALLOWAY CT | | WINTER SPRINGS | FLORIDA | 32708-2202 | 40 |
| BREANNA HICKS | 113 MONA KAY LN | | HOUMA | LOUISIANA | 70364-2391 | 39 |
| BRANDT NUNEZ | 1180 IDLEBROOK DR | | LAKE CHARLES | LOUISIANA | 70611-4827 | 38 |
| JACOB WILLIAMS | 1318 ARKANSAS ST | | LAKE CHARLES | LOUISIANA | 70607-3108 | 38 |
| JEFF BLANCO | 13758 GOODWOOD BLVD | | BATON ROUGE | LOUISIANA | 70815-7216 | 38 |
| PATRICK HARDEY | 4003 CENTER ST | | LAKE CHARLES | LOUISIANA | 70607-4615 | 38 |
| PATRICK RAY | 376 DEER RIDGE LN | | CHELSEA | ALABAMA | 35043-6239 | 38 |
| SHERI DAYE | 412 MEGHAN DR | | OPELOUSAS | LOUISIANA | 70570-0307 | 38 |
| JOHN MARSHALL DUANE IV | 1422 E WICKHAM CIR | | DELRAY BEACH | FLORIDA | 33445-3548 | 36 |
| MEREDITH ENGLAND | 2340 WATER WAY | | ROCKWALL | TEXAS | 75087-2892 | 36 |
| ALEXIS BOURGEOIS | 104 WESTWOOD DR | | LAFAYETTE | LOUISIANA | 70506-4036 | 35 |
| KAREN HUTCHINSON | 105 GOLD MEDAL DR | | LAFAYETTE | LOUISIANA | 70506-7916 | 34 |
| JENNIFER PETERSEN | 115 GARDEN ST | | SULPHUR | LOUISIANA | 70663-6303 | 34 |
| SALVADOR STOCKSTILL | 211 S SAINT LOUIS ST. | | LAFAYETTE | TEXAS | 70506 | 34 |
| GARRETT MCANN | 5617 ALABAMA AVE | | CHATTANOOGA | TENNESSEE | 37409-2213 | 33 |
| ELIAS HAYEK | 2422 CREOLE ST | | LAKE CHARLES | LOUISIANA | 70601-7128 | 30 |
| ALEXANDRIA WALDROUP | 5748 BENNIE LN # B | | LAKE CHARLES | LOUISIANA | 70605-7144 | 29 |
| EMILY SMITH | 5155B GARLAND DR | | LAKE CHARLES | LOUISIANA | 70605-6069 | 29 |
| CASEY MARTIN | 508 W LAGRANGE ST APT 10 | | LAKE CHARLES | LOUISIANA | 70605-1532 | 28 |
| VIPUL GAUTAM | 100 STATE ST, FL 5 | | BOSTON | MASSACHUSETTS | 2109 | 28 |
| TRACY PORTER | 2306 ASHDOWN DR | | BOSSIER CITY | LOUISIANA | 71111-5918 | 27 |
| BRIAN ROCK | 121 CANE WAGON DR | | YOUNGSVILLE | LOUISIANA | 70592-5456 | 26 |
| HANNAH BABINEAUX | PO BOX 706 | | CARENCRO | LOUISIANA | 70520-0706 | 26 |
| ADRIANNE RICE | 220 BRUNDRETTE ST | | LAKE CHARLES | LOUISIANA | 70605-1604 | 25 |
| LYNN HARGRAVE | 2326 EVERGLADE RD | | MORSE | LOUISIANA | 70559-2100 | 25 |
| LANEY LEGER | 6609 EBENEZER RD | | CROWLEY | LOUISIANA | 70526-7215 | 24 |
| MICAH BREAUX | 125 DRIFTWOOD DR. | | BATON ROUGE | LOUISIANA | 70506 | 24 |
| RYAN UNDERWOOD | 12205 KAYSMOUNT CT | | RALEIGH | NORTH CAROLINA | 27614-6936 | 24 |
| ABBY MIRE | 106 DEVIN LN | | LAFAYETTE | LOUISIANA | 70508-6857 | 23 |
| AGNES-SUE MARSHALL | 414 EVELYN ST | | SULPHUR | LOUISIANA | 70663-2424 | 23 |
| HEATHER DOUTHAT | 406 E CHARNWOOD ST | | TYLER | TEXAS | 75701-1802 | 23 |
| MATTHEW J. SAVOIE | 12402 SHADOWMIST DR | | HOUSTON | TEXAS | 77082-2367 | 23 |
| TABETHA GARRISON | 1732 S PERKINS FERRY RD | | LAKE CHARLES | LOUISIANA | 70611 | 22 |
| TRENT BELAIRE | 3394 CATAHOULA HWY | | SAINT MARTINVILLE | LOUISIANA | 70582-6911 | 21 |
| BROOKE CARPENTER | 1419 46TH AVE N | | ST PETERSBURG | FLORIDA | 33703 | 21 |
| GRANT FENSKE | 873 WILLIFORD RUN DR | | GROVETOWN | GEORGIA | 30813 | 21 |
| MICHAEL BUCK | 3220 DUVAL RD | APT 1904 | AUSTIN | TEXAS | 78759-3529 | 21 |
| PAMELA NECAISE | 6533 SHAWNEE ST | | KILN | MISSISSIPPI | 39556-8173 | 21 |
| MARVIN WILLIAMS | 4855 AIRLINE DRIVE | 30A | BOSSIER CITY | LOUISIANA | 71111 | 20 |
| ENGLISH NASSIF | 2309 PEARL ST | | MCKINNEY | TEXAS | 75071-8498 | 20 |
| THE ESTATE OF SIMON RASHKIN | 69 BISHOP ST | | LITTLETON | NEW HAMPSHIRE | 03561-5500 | 20 |

| Name | Name2 | Address | City | State | Zip | # |
|---|---|---|---|---|---|---|
| SAMUEL SCIMECA | | 3100 HEATHERBROOKE RD APT 3314 | BIRMINGHAM | ALABAMA | 35242-5027 | 19 |
| AMBER SIMS | | 2824 RENO DR | ABBEVILLE | LOUISIANA | 70510-2640 | 18 |
| BEN CARUSO | | PO BOX 676 | BLOWING ROCK | NORTH CAROLINA | 28605-0676 | 18 |
| BRANDIE JONES | | 420 S SHADY LN | BENTON | ARKANSAS | 72015-4196 | 17 |
| CANDACE ROY | | 2899 SUGARLOAF DR TRLR 212 | LAKE CHARLES | LOUISIANA | 70607-7542 | 17 |
| CHRIS CURRY | | 524 E 18TH ST | CHATTANOOGA | TENNESSEE | 37408-2111 | 17 |
| ERICA BURGESS | | 3121 JOHNSTON ST APT 104 | LAFAYETTE | LOUISIANA | 70503-3747 | 17 |
| MADISON NEWMAN | | 5401 BAYTHORNE DR UNIT B | AUSTIN | TEXAS | 78747-3777 | 17 |
| MEGAN BYRD | | 5565 HIGHWAY 178 | MILTON | FLORIDA | 32570-8693 | 17 |
| ANSON TRAHAN | | 204 STANFORD DR APT D | LAFAYETTE | LOUISIANA | 70503-6165 | 16 |
| SARAH HAMMETT | | 9636 MOLLYLEA DR | BATON ROUGE | LOUISIANA | 70810-4420 | 16 |
| SHANNON BLALOCK | | 3003 DONAHUE FERRY RD | PINEVILLE | LOUISIANA | 71360-4517 | 16 |
| SHAUN TOUSIGNANT | | 1002 EAGLE VIEW DR APT 1 | BIRMINGHAM | ALABAMA | 35212-4217 | 16 |
| NATHAN | A. HAMMETT | 9636 MOLLYLEA DR | BATON ROUGE | LOUISIANA | 70815 | 16 |
| ADRIANNE POE | | 6464 CORBINA RD | LAKE CHARLES | LOUISIANA | 70607-7674 | 15 |
| ALBERT MOLIERE | | 414 MARILYN DR | LAFAYETTE | LOUISIANA | 70503-4030 | 15 |
| ARIEL POUSSON | | PO BOX 326 | MORSE | LOUISIANA | 70559-0326 | 15 |
| CARROLL | BAILEY | 167 E TELEPHONE RD | LAKE CHARLES | LOUISIANA | 70611-5314 | 15 |
| GUY | BOWERING | 617 JOSEPH AVE | GULFPORT | MISSISSIPPI | 39501-1216 | 15 |
| BRANSON RICHARD | | 7654 DEBBIE LN | LAKE CHARLES | LOUISIANA | 70607-0748 | 15 |
| KEVIN | BRAZAN | 103 ANTOINETTE ST APT B | LAFAYETTE | LOUISIANA | 70503-3702 | 15 |
| CALEB JAGNEAUX | | 130 SUMMER HOLLY DR | CONROE | TEXAS | 77384-2115 | 15 |
| BRIANA | CARTER | 2654 BARBER ST | BATON ROUGE | LOUISIANA | 70808-2431 | 15 |
| NICOLE | CELESTINE | 2108 TULIP ST | LAKE CHARLES | LOUISIANA | 70601-6576 | 15 |
| CHEYENNE MOSHER | | 625 COULEE ST | LAKE CHARLES | LOUISIANA | 70601-6147 | 15 |
| CARLO | DIDONNA | 208 NEWLANDS ST | LAFAYETTE | LOUISIANA | 70506-7929 | 15 |
| DUSTIN BOUDREAUX | | 206 THIRD ST | YOUNGSVILLE | LOUISIANA | 70592-5726 | 15 |
| RUDY | GARZA | 3305 CANNES PL | KENNER | LOUISIANA | 70065-2912 | 15 |
| RACHAEL | GIARRATANO | 5417 LOREAUVILLE RD | NEW IBERIA | LOUISIANA | 70563-8407 | 15 |
| HAYLEE GUIDRY | | 1125 EARLINE DR | BREAUX BRIDGE | LOUISIANA | 70517-6350 | 15 |
| PAUL | J. ALLEN | 1620 E SCHOOL ST | LAKE CHARLES | LOUISIANA | 70607-3130 | 15 |
| PERCY | J. VAUGHAN | 11555 MILLDALE RD | ZACHARY | LOUISIANA | 70791-7906 | 15 |
| JEREL INGE | | 910 EMELDA DR | MOBILE | ALABAMA | 36606-2724 | 15 |
| JOHN BARTHE | | 96 FONTAINEBLEAU DR APT B | NEW ORLEANS | LOUISIANA | 70125 | 15 |
| LARRY | KIMBLE | 28 PARK PLACE DR APT 510 | COVINGTON | LOUISIANA | 70433-8990 | 15 |
| JASON | L. TILLMAN | 518 SYCAMORE ST | THIBODAUX | LOUISIANA | 70301-2229 | 15 |
| AURA | M. VIDES | 4305 CONNECTICUT AVE | KENNER | LOUISIANA | 70065-1327 | 15 |
| MICHAEL | MITCHELL | 2401 OAK CLIFF ST | LAKE CHARLES | LOUISIANA | 70607-5021 | 15 |
| LATASHA | N. GORMAN | 2654 BARBER ST | BATON ROUGE | LOUISIANA | 70808-2431 | 15 |
| RYAN | PHARR | 621 ROSALIE ST | LAKE CHARLES | LOUISIANA | 70601-7179 | 15 |
| ROSALAND | R. GORMAN | 282 CORA DR | BATON ROUGE | LOUISIANA | 70815-4203 | 15 |
| SHELLI DUBUC | | 916 OLGA ST | RAYNE | LOUISIANA | 70578-4130 | 15 |
| STEPHANIE WHITEHURST | | 114 LAMAR WILLIAMS RD | LONGVILLE | LOUISIANA | 70652-5030 | 15 |
| TOMMY ANGELLE | | PO BOX 183 | CARENCRO | LOUISIANA | 70520-0183 | 15 |
| CRAIG | VIDRINE | 114 RUE FOUNTAINE # 2 | LAFAYETTE | LOUISIANA | 70508-5730 | 15 |
| GIOVANNA | Y. YOUNG | 1711 9TH AVE | LAKE CHARLES | LOUISIANA | 70601-6615 | 15 |
| REBECCA | A. CORTEZ | 407 WISTERIA ST | RICHWOOD | TEXAS | 77531-2220 | 14 |
| PHIL | ANDERSON | 2324 N LOGAN ST | TEXAS CITY | TEXAS | 77590-4629 | 14 |
| TRISTAN BROWN | | 612 NE 7TH AVE | BOYNTON BEACH | FLORIDA | 33435-3907 | 14 |
| RICHARD | D. BAMBURG | 206 WILTZ ST | RAYNE | LOUISIANA | 70578-5846 | 14 |
| JACK | E. KHOURY | 609 WEST ST | CLUTE | TEXAS | 77531-4540 | 14 |
| CHARLES | G. LANDRY | 11635 SABRA CIR | ERATH | LOUISIANA | 70533-5218 | 14 |
| PATRICK HARDEY | | 4003 CENTER ST | LAKE CHARLES | LOUISIANA | 70607-4615 | 14 |
| CONNOR | MIRE | 27280 CROWLEY EUNICE HWY | CROWLEY | LOUISIANA | 70526-8507 | 14 |
| MORGAN | MUNSON | 866 ARLINGTON AVE APT 205 | BATON ROUGE | LOUISIANA | 70806-5534 | 14 |
| PAULITA CHARTIER | | PO BOX 96 | DRY PRONG | LOUISIANA | 71423-0096 | 14 |
| ELIZABETH | R. MACDOWELL | 32536 D WASCOM RD | MOUNT HERMON | LOUISIANA | 70450-6760 | 14 |
| AMR | REDA | 459 BOSTON TPKE APT 2 | SHREWSBURY | MASSACHUSETTS | 01545-3946 | 14 |
| HALEY | SIMMONS | 3406 COLONEL GIBSON CIR | BATON ROUGE | LOUISIANA | 70816-2913 | 14 |
| CHRIS | WILLIAMS | 51 ALMOND CT | LAKE JACKSON | TEXAS | 77566-5139 | 14 |
| DEBRA | A. WICKER | 9236 DORCHESTER DR | BATON ROUGE | LOUISIANA | 70814-2827 | 13 |
| AARON SMITH | | 524 1/2 FORD ST | LAKE CHARLES | LOUISIANA | 70601-4311 | 13 |
| ANGEL | DUPUIS | 185 EUGENE DUPUIS LN | RAYNE | LOUISIANA | 70578-7838 | 13 |
| CHRISTINE | GRANGER | 211 LIBERTY AVE APT 726 | LAFAYETTE | LOUISIANA | 70508-6868 | 13 |
| LOUBY | J. TRAHAN | 508 3RD ST | BROUSSARD | LOUISIANA | 70518-4036 | 13 |
| JESSICA WALLACE | | 728 GENEVIEVE DR | LAFAYETTE | LOUISIANA | 70503-4930 | 13 |
| MELANIE | JUNEAU | 207 ESTAINVILLE AVE | LAFAYETTE | LOUISIANA | 70508-5213 | 13 |
| SALLY | K. PHILLIPS | 1215 RICHLAND RD | NEW ORLEANS | LOUISIANA | 70114-1854 | 13 |
| HOPE | LENOIR | 245 OCEAN DR | BATON ROUGE | LOUISIANA | 70806-4619 | 13 |
| PORCHE | LOYD | 3000 EVANGELINE ST APT 3 | MONROE | LOUISIANA | 71201-3825 | 13 |
| KRISTEN | M. ROGERS | 204 GREENCREST CT | SLIDELL | LOUISIANA | 70458-5150 | 13 |
| FREDERICK | MASON | 4926 DEERWOOD CIR | BAYTOWN | TEXAS | 77521-1963 | 13 |
| LEEKYLE | PERINE | 612 DELAWARE ST | MOBILE | ALABAMA | 36603-1404 | 13 |
| LATISHA | R. SAM | 206 LORANGER DR LOT B | LAFAYETTE | LOUISIANA | 70508-4475 | 13 |
| FRANK | R. WILSON | 3325 CRESTWOOD ST | BATON ROUGE | LOUISIANA | 70816-5008 | 13 |
| TYLER | VOLZ | 500 10TH CT S | BIRMINGHAM | ALABAMA | 35205-4533 | 13 |
| AMANDA DUGAS | | 151 CALCASIEU AVE | LAKE CHARLES | LOUISIANA | 70611-4744 | 12 |
| AMANDA WOODY | | 6859 TOM HEBERT RD TRLR 322 | LAKE CHARLES | LOUISIANA | 70607-0700 | 12 |
| LINDA | ARNETTE | 1464 JONES CORNER RD | TITUS PA | ALABAMA | 36080 | 12 |
| SHATANA | B. ANDERSON | 1427 19TH ST | GULFPORT | MISSISSIPPI | 39501-3206 | 12 |
| ASHLEY | BABINEAUX | 201 PAUL DR | LAFAYETTE | LOUISIANA | 70501-3123 | 12 |
| JONATHAN | C. ALLEN | 1041 GRAYMONT AVE W | BIRMINGHAM | ALABAMA | 35204 | 12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARLEY JOSEPH | | 215 N STORER AVE | | | IOWA | LOUISIANA | 70647-7137 | 12 |
| DENIZER | CARTER | 1112 EASTERN MEADOWS DR # 37 | | | LAKE CHARLES | LOUISIANA | 70611-4942 | 12 |
| CYNTHIA VILLAREAL | | 128 LA RUE CANNES | | | DUSON | LOUISIANA | 70529-3323 | 12 |
| LUIS | DUCOS | 1033 MARINERS COVE BLVD | | | SLIDELL | LOUISIANA | 70458 | 12 |
| FREDERICK | E. WALSH | 2201 BUSH ST | | | PENSACOLA | FLORIDA | 32534-9373 | 12 |
| JAMIE | FAJARDO | 5416 ALPACA DR | | | MARRERO | LOUISIANA | 70072-5904 | 12 |
| WYONEKA | HARDING | 1860 BOULEVARD DE PROVINCE APT 16 | | | BATON ROUGE | LOUISIANA | 70816-8837 | 12 |
| DARREN | HAYDEL | 1784 CAROL SUE AVE APT 5 | | | TERRYTOWN | LOUISIANA | 70056-5174 | 12 |
| CODY HEBERT | | 102 PEACEFUL HOLLOW LN | | | LAFAYETTE | LOUISIANA | 70508-4708 | 12 |
| ADRIAN | J. MOSE | 105 BROOKE VALLEY LN | | | LAFAYETTE | LOUISIANA | 70507 | 12 |
| MARY | J. PENDERGRAFT | 2413 ROSETTA DR | | | CHALMETTE | LOUISIANA | 70043-5223 | 12 |
| LADONA | J. SCHWERTMAN | 10653 SHARP BLVD | | | GULFPORT | MISSISSIPPI | 39503-4519 | 12 |
| CARLETTA | L. CARTER | 735 CARTER DR | | | GULFPORT | MISSISSIPPI | 39507-3800 | 12 |
| MIRANDA | L. DENICOLA | 2130 COUNTRY CLUB RD UNIT 911 | | | LAKE CHARLES | LOUISIANA | 70605-5196 | 12 |
| AVAYSIONE | L. JACKSON | 3058 BOONE ST | | | SHREVEPORT | LOUISIANA | 71108-2602 | 12 |
| CYNTHIA | LETCHMAN | 5628 CRESTWOOD BLVD | | | BIRMINGHAM | ALABAMA | 35212-4028 | 12 |
| TONYA | M. BLEVINS | 310 FIREBRICK WAY | | | KIMBERLY | ALABAMA | 35091 | 12 |
| GORDON | M. TENNEY | 2135 DEERWOOD DR | | | BATON ROUGE | LOUISIANA | 70816-3208 | 12 |
| ANIRUDHA | MAHAJAN | 3512 AVENUE A | | | NEDERLAND | TEXAS | 77627-7230 | 12 |
| CHRIS | MARTINEZ | 625 CONVENTION ST APT 308 | | | BATON ROUGE | LOUISIANA | 70802-5623 | 12 |
| MICHELLE JEANMARD | | 811 W BONAIRE DR | | | LAFAYETTE | LOUISIANA | 70506-6628 | 12 |
| TERRI | MUTTSCHELER | 134 WADSWORTH DR | | | LAFAYETTE | LOUISIANA | 70503-6613 | 12 |
| VINH | NGUYEN | 191 BELLEWOOD DRIVE UNIT B | | | BATON ROUGE | LOUISIANA | 70806 | 12 |
| AUSTIN | O. COLE | 135 SYBIL DR | | | LAFAYETTE | LOUISIANA | 70507-4303 | 12 |
| JEANNE | OESTEREICH | 20114 TWIN LAKES DR | | | SAUCIER | MISSISSIPPI | 39574-8946 | 12 |
| MICHAEL | PILOTE | 908 NANCY ST | | | MANDEVILLE | LOUISIANA | 70448-6504 | 12 |
| APRIL | R. COLEMAN | PO BOX 45684 | | | BATON ROUGE | LOUISIANA | 70895-4684 | 12 |
| ROAVON | RANDOLPH | 373 WOOD SPGS | | | HAUGHTON | LOUISIANA | 71037-7705 | 12 |
| ALBERT | RENSCH | 2816 INDEPENDENCE ST APT E | | | METAIRIE | LOUISIANA | 70006-6719 | 12 |
| WILLIAM | ROBERTSON | 4500 SHERWOOD COMMON BLVD APT 416 | | | BATON ROUGE | LOUISIANA | 70816-4258 | 12 |
| ASHAUNTEE | S. MITCHELL | 101 10TH AVE W | | | BIRMINGHAM | ALABAMA | 35204-3133 | 12 |
| HARRISON | SMITH | 106 BILLEAUD LN | | | LAFAYETTE | LOUISIANA | 70506-3108 | 12 |
| MICHAEL | STAPLETON | 810 SE FALCON LN APT 13 | | | BENTONVILLE | ARKANSAS | 72712-9761 | 12 |
| GLORIA | WHITE | 8909 PARKWAY E APT 39 | | | BIRMINGHAM | ALABAMA | 35206-1547 | 12 |
| RONALD | WILLIS | 128 BELLE DAME DR | | | LAFAYETTE | LOUISIANA | 70506-7310 | 12 |
| ZACHARY | A. AYRES | 1734 W HIGHLAND DR | | | BEAUMONT | TEXAS | 77705-4849 | 11 |
| MARK | A. CLEMONS | 8164 CEDAR RIDGE DR LOT D | | | TYLER | TEXAS | 75708-8210 | 11 |
| WILLIAM | A. CUMMINGS | 500 TAL GIBSON ST | | | JONESVILLE | LOUISIANA | 71343-3139 | 11 |
| BRANDON | ATKINS | 809 CREEKSIDE DR APT 1 | | | CLEMSON | SOUTH CAROLINA | 29631-2876 | 11 |
| AVA HILL | | 90 N LUKE ST APT 201N | | | LAFAYETTE | LOUISIANA | 70506-1939 | 11 |
| BALANCE ACCOUNT FOR WAITR INCORPATED | OPTION HOLDERS COMMON ISSUANCE | 1 STATE ST FL 30 | | | NEW YORK | NEW YORK | 10004-1571 | 11 |
| GERALDINE | BARBER | 108 COURTLAND DR | | | MONTGOMERY | ALABAMA | 36105-1612 | 11 |
| ZACHARY | BOLTON | 120 ARCHER ST | | | WHITE OAK | TEXAS | 75693-2130 | 11 |
| STEPHEN | C. MOORE | 4110 CLAIRMONT AVE S APT D | | | BIRMINGHAM | ALABAMA | 35222-3643 | 11 |
| ALTON | CALHOUN | 1707 WEST ST | | | MONTGOMERY | ALABAMA | 36106-1644 | 11 |
| BRYAN | CASTINO | 9992 BAYOU DIN DR | | | BEAUMONT | TEXAS | 77705-7660 | 11 |
| SYDNEY | COLEMAN | 1086 BOREAS DR | | | BATON ROUGE | LOUISIANA | 70816-1206 | 11 |
| JEREMY | D. DRISKILL | 2429 SAINT FRANCIS ST | | | SULPHUR | LOUISIANA | 70663-7232 | 11 |
| LAUREN | DAMIATA | 1550 LACADIE DR UNIT 3 | | | LAKE CHARLES | LOUISIANA | 70605-6685 | 11 |
| MONYETTE | DAVIS | 510 POST OAK PL | | | MADISON | MISSISSIPPI | 39110-9788 | 11 |
| DILLON BOUDREAUX | | 313 W. KICKMAN ST | | | DELCAMBRE | LOUISIANA | 70528 | 11 |
| JACOB | DYAR | 3168 BIRDSEYE CIR | | | GULF BREEZE | FLORIDA | 32563-3268 | 11 |
| JAMES | E. HARVEY | 11528 OLD HAMMOND HWY APT 606 | | | BATON ROUGE | LOUISIANA | 70816-8425 | 11 |
| MARK | E. MARTIN | 2720 TOULON DR | | | BATON ROUGE | LOUISIANA | 70816-5120 | 11 |
| VINCENT | F. BARNES | 1019 JERONE ST | | | BIRMINGHAM | ALABAMA | 35214-2509 | 11 |
| DARRELL | HARDNETT | 37080 TIMOTHY DR | | | PRAIRIEVILLE | LOUISIANA | 70769-3469 | 11 |
| PATIENCE | JANUARY | 344 CRIP LN | | | DUSON | LOUISIANA | 70529-4012 | 11 |
| KALEB THERIOT | | 5071 MAIN HWY | | | SAINT MARTINVILLE | LOUISIANA | 70582-6600 | 11 |
| ANDREW | L. BATISTE | 605A MILLER AVE | | | WESTLAKE | LOUISIANA | 70669-5629 | 11 |
| CAMERON | L. CORMIER | 9434 GULF HWY | | | LAKE CHARLES | LOUISIANA | 70607-0805 | 11 |
| ALLYSON | L. LYONS I | 2700 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LOUISIANA | 70506-5929 | 11 |
| PEGGY | L. THOMAS | 110 KRISTEN CV | | | MADISON | MISSISSIPPI | 39110-6641 | 11 |
| LUKE | LOWRY | 222 SAINT JAMES DR | | | LAFAYETTE | LOUISIANA | 70506-5914 | 11 |
| KRISTINA | M. BILLIOT | 508 DAFNEY DR | | | LAFAYETTE | LOUISIANA | 70503-4607 | 11 |
| PHILLIP | M. HUMPHREY | 44048 SELSERS LN UNIT 82 | | | HAMMOND | LOUISIANA | 70403-0770 | 11 |
| RYAN | M. JACKSON | 17467 SIMONE DR | | | PRAIRIEVILLE | LOUISIANA | 70769-4657 | 11 |
| ALEC | MCCLOSKEY | 114 KEENELAND LN | | | LAFAYETTE | LOUISIANA | 70503-6213 | 11 |
| LAUREN | MOODY | 425 MARY HILL RD | | | PINEVILLE | LOUISIANA | 71360-4157 | 11 |
| ALVINA | ODU | 25335 BUDDE RD APT 1127 | | | SPRING | TEXAS | 77380-2322 | 11 |
| DAVID | P. ORR | 20031 LOVERS LN APT 1B | | | LONG BEACH | MISSISSIPPI | 39560-3205 | 11 |
| JACOB | P. POCHE | 7701 FRESH WATER DR | | | SPANISH FORT | ALABAMA | 36527-7000 | 11 |
| JUSTIN PERRY | | 321 BROOKSIDE DR | | | LAFAYETTE | LOUISIANA | 70506-4310 | 11 |
| LICENTRA | RANDOLPH | 373 WOOD SPGS | | | HAUGHTON | LOUISIANA | 71037-7705 | 11 |
| ALEXIS | RICHARDSON | 4404 HUNTER RIDGE LN APT 208 | | | BIRMINGHAM | ALABAMA | 35235-3087 | 11 |
| CYNTHIA | RICHTER | 1810 NW 23RD BLVD APT 180 | | | GAINESVILLE | FLORIDA | 32605-3043 | 11 |
| ASHLEIGH | STRASSER | 420 RIDGEWOOD DR | | | DAPHNE | ALABAMA | 36526-8110 | 11 |
| JOSEPH | TERRELL | 304 WINDING BROOK DR | | | LUMBERTON | TEXAS | 77657-7062 | 11 |
| MICHAEL | V. DEMAIO | 1002 EAGLE VIEW DR APT I | | | BIRMINGHAM | ALABAMA | 35212-4219 | 11 |
| CAROLINE | V. STRICKLAND | 4117 12TH ST | | | GULFPORT | MISSISSIPPI | 39501-2610 | 11 |
| WENDY | WALSH | 2201 BUSH ST | | | PENSACOLA | FLORIDA | 32534-9373 | 11 |
| BRANT | WILABAY | 1111 1/2 S COLLEGE AVE | | | TYLER | TEXAS | 75701-3015 | 11 |
| CRYSTAL | WILLIAMS | 12716 BRITAIN AVE | | | BATON ROUGE | LOUISIANA | 70814-7641 | 11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS | ZAUNBRECHER | 12 BAYOU OAKS DR | | | CROWLEY | LOUISIANA | 70526-6700 | 11 |
| JOHN | A. BARKER | 418 SKYLARK RD | | | PASADENA | TEXAS | 77502-4558 | 10 |
| FRANCISCO | A. FERNANDEZ | 1027 AVENUE G | | | BOGALUSA | LOUISIANA | 70427-4230 | 10 |
| DEMETRIUS | BOYD | 335 IRIS LN | | | MONTGOMERY | ALABAMA | 36105-2842 | 10 |
| PATRICIA | BOYLES | 41046 J D GAUTREAU RD | | | GONZALES | LOUISIANA | 70737-7239 | 10 |
| QUIANA | BRAME | 804 EDENBORN ST | | | COLFAX | LOUISIANA | 71417-1010 | 10 |
| JASON | BROWN | 314 CIRCLE WEST DR | | | WESTWEGO | LOUISIANA | 70094-4071 | 10 |
| JODY | C. DELACY | 412 E 34TH AVE | | | COVINGTON | LOUISIANA | 70433-1716 | 10 |
| CHRISTOPHER | C. HUGHES | 2020 COUNTY ROAD 2260 | | | MINEOLA | TEXAS | 75773-6448 | 10 |
| TEVIN | C. RAMSEY | 805 LIVE OAK CIR | | | FAIRFIELD | ALABAMA | 35064-2827 | 10 |
| RONALD | C. TURNER | 9325 PANHANDLE CT | | | SEMMES | ALABAMA | 36575-7233 | 10 |
| TRACY | D. DOIRON | 769 NAVAJO DR | | | ABITA SPRINGS | LOUISIANA | 70420-3337 | 10 |
| HALIE | D. LAPOINT | 1825 DUBLIN DR | | | VIDOR | TEXAS | 77662-2903 | 10 |
| SAMANTHA | D. PETTY | 5820 SPRINGHILL AVE | | | COLUMBUS | GEORGIA | 31909-4651 | 10 |
| TONYA | DEORNELLAS | 3106 TANGLEWOOD DR | | | TYLER | TEXAS | 75701-5018 | 10 |
| STACY | EASTWOOD | 4218 ARNOLD WHITE RD | | | LAKE CHARLES | LOUISIANA | 70611-6330 | 10 |
| ERICA COURVILLE | | 807 WALTERS ST APT 144 | | | LAKE CHARLES | LOUISIANA | 70607-4667 | 10 |
| ALICIA | F. BROSSETTE | 100 PEAK RUN | | | YOUNGSVILLE | LOUISIANA | 70592-5867 | 10 |
| SKYLAR | FINN | 2211 FRIAR TUCK LN | | | GROVES | TEXAS | 77619-4901 | 10 |
| KIANTE | FLOWERS | 5342 FAIRTIDE DR | | | BAYTOWN | TEXAS | 77521-7932 | 10 |
| BRITTANY | GRAHAM | 632 HAMPTON CIR | | | NORTH AUGUSTA | SOUTH CAROLINA | 29841-2566 | 10 |
| ROSALIND | GUILLORY | 2701 19TH ST | | | LAKE CHARLES | LOUISIANA | 70615-8145 | 10 |
| SAMUEL | H. SELBY | 5950 MEADOW WAY | | | BEAUMONT | TEXAS | 77707-1834 | 10 |
| MATTHEW | HAGEN | 2304 DOLAN SPRINGS LN # IN | | | FRIENDSWOOD | TEXAS | 77546-3360 | 10 |
| DEHAVILLAND | HARRINGTON | 110 CHILDRE RD LOT 10 | | | PEARL | MISSISSIPPI | 39208-4439 | 10 |
| KAITLYN | HARTMAN | 228 HUCKLEBERRY DR | | | LAKE JACKSON | TEXAS | 77566-4415 | 10 |
| JOHN | INGUAGIATO | 285 PENN MILL LAKES BLVD | | | COVINGTON | LOUISIANA | 70435-0584 | 10 |
| BLAKE | J. CHRISTENSEN | 191 LANDON LN | | | SUNSET | LOUISIANA | 70584-5747 | 10 |
| JOSEPH | J. SPRUEL | 1531 COUNTRY CLUB RD | | | LAKE CHARLES | LOUISIANA | 70605-5338 | 10 |
| DALENA | J. WRIGHT | PO BOX 866 | | | SUN | LOUISIANA | 70463-0866 | 10 |
| JIMMY ROSE | | 121 CANE WAGON DR | | | YOUNGSVILLE | LOUISIANA | 70592-5456 | 10 |
| KANEITRA JOHNSON | | 370 HELIOTROPE ST | | | PORT ALLEN | LOUISIANA | 70767-2842 | 10 |
| CONNIE | K. CAPONE | 1605 S AUGUSTA AVE | | | GONZALES | LOUISIANA | 70737-3817 | 10 |
| KELSE RICHARD | | 530 E GEORGIA AVE | | | WHITWELL | TENNESSEE | 37397-5219 | 10 |
| MONICA | KINSEY | 305 TITAN DR APT B | | | LAFAYETTE | LOUISIANA | 70508-5287 | 10 |
| ALAINA | L. GILMORE | 29471 JOYCE ST | | | WALKER | LOUISIANA | 70785-8022 | 10 |
| YESSENIA | L. WILLIAMS | 309 N 4TH | | | BENTON | ARKANSAS | 72015-3580 | 10 |
| JEFFERY LACOMB | | 4222 OCEAN DR APT 240 | | | CORPUS CHRISTI | TEXAS | 78411-1264 | 10 |
| KARISA | M. CHIN | 1711 MIGNONETTE LN STE 1C | | | LAKE CHARLES | LOUISIANA | 70605-7201 | 10 |
| KACIE | M. FOREMAN | 29421 SOUTH MAGNOLIA ST | | | LIVINGSTON | LOUISIANA | 70754 | 10 |
| CATHRINE | M. KALEY | 114 GANDY CIR | | | LONG BEACH | MISSISSIPPI | 39560-4412 | 10 |
| CARLI | M. SHANNON | 431 STEVENSON ST | | | LAFAYETTE | LOUISIANA | 70501-8437 | 10 |
| VIRGINIA | MARCHANT | 1224 ROSE MEADOW CT | | | SLIDELL | LOUISIANA | 70460-5254 | 10 |
| MELANIE HARRIS | | 3927 SWANEE ST | | | LAKE CHARLES | LOUISIANA | 70607-3521 | 10 |
| JOHN | MILLER | 70091 STATHAM RD | | | KENTWOOD | LOUISIANA | 70444-6031 | 10 |
| NAOMI | MOUTON | 4416 VALERY RD | | | NEW IBERIA | LOUISIANA | 70560-8195 | 10 |
| ADRIAN | MURRAY | 315 SORRELWOOD DR | | | LEAGUE CITY | TEXAS | 77573-5903 | 10 |
| JANEICIA | NEELY | 7 GLACIER CT | | | NEW ORLEANS | LOUISIANA | 70131 | 10 |
| BEVERLY | O. DINGMAN | 1060 OTTO POLK RD | | | FROSTPROOF | FLORIDA | 33843-8400 | 10 |
| KENDRIX | O. WILSON | 215 REPUBLIC AVE APT 5107 | | | LAFAYETTE | LOUISIANA | 70508-6998 | 10 |
| BISHOP | PEARCE KILLIAN | 2475 W 15TH ST | | | FAYETTEVILLE | ARKANSAS | 72701-7835 | 10 |
| PHILIP BEGNAUD | | 2914 FAIRWAY HAMLET CT | | | FORT SMITH | ARKANSAS | 72908-8974 | 10 |
| KYLE | QUEEN | 2532 CEDAR AVE | | | BAYTOWN | TEXAS | 77520-3807 | 10 |
| PEYTON | R. WOODRUFF | 780 CALLAWAY DR | | | BEAUMONT | TEXAS | 77706-6215 | 10 |
| IAN | RANKINE | 6203 TREE CROSSINGS PKWY | | | HOOVER | ALABAMA | 35244-5041 | 10 |
| JAMES | RHODES | 3034 NOLAN ST LOT 4 | | | LONGVIEW | TEXAS | 75602-7575 | 10 |
| CRYSTAL | SESSION | 300 TOP HILL DR | | | TYLER | TEXAS | 75703-3622 | 10 |
| LATOYA | SUEL | 17376 W AUTUMN DR | | | PRAIRIEVILLE | LOUISIANA | 70769-5763 | 10 |
| ALLISON | T. HUNT | 217 SMOKE AVE | | | SARALAND | ALABAMA | 36571-9403 | 10 |
| JOHNATHAN | T. LAURENT | 2809 FIRE TOWER RD | | | SILSBEE | TEXAS | 77656-3496 | 10 |
| DANA | T. LEE | 37313 HIGHWAY 74 TRLR 92 | | | GEISMAR | LOUISIANA | 70734-3225 | 10 |
| RASHAUD | TAYLOR | 9037 RICHLAND DR | | | HOUSTON | TEXAS | 77078-4213 | 10 |
| BRYANA | THOMAS | 4326 CHRISTINA ST | | | LAKE CHARLES | LOUISIANA | 70605-4226 | 10 |
| KAWAINA | THOMAS | 104 SURREY DR | | | JACKSON | MISSISSIPPI | 39212-3713 | 10 |
| SPENCER | TILLERY | 3220 WALTON RD | | | TYLER | TEXAS | 75701-0727 | 10 |
| JAMES | W. BOLLING | 323 ELMWOOD DR | | | LAFAYETTE | LOUISIANA | 70503-5217 | 10 |
| GLENDA | WILLIAMS | 9062 BAKER DR | | | BATON ROUGE | LOUISIANA | 70809-2374 | 10 |
| JASON | YOUNG | 1518 13TH ST | | | LAKE CHARLES | LOUISIANA | 70601-7680 | 10 |
| DEJOUNIQUE | A. CHAPMAN | 2908 N GENERAL WAINWRIGHT DR | | | LAKE CHARLES | LOUISIANA | 70615-8132 | 9 |
| LAUREL | A. HAIGH | 2300 TAFT CIR., APT. 234 | | | BAYTOWN | TEXAS | 77520 | 9 |
| KIERRA | A. JACKSON | 8735 APPLE ST | | | NEW ORLEANS | LOUISIANA | 70118-2203 | 9 |
| AYUNA | A. JOHNSON | 230 BEASLEY RD APT 341 | | | JACKSON | MISSISSIPPI | 39206-2946 | 9 |
| PRECIOUS | A. MCNEIL | 3716 LAPLACE ST | | | CHALMETTE | LOUISIANA | 70043-1317 | 9 |
| GARY | A. MINER | 6823 CLEAR LN | | | NORTH LITTLE ROCK | ARKANSAS | 72118-2405 | 9 |
| BELLA | A. WARD | 7555 HIGHWAY 105 | | | BEAUMONT | TEXAS | 77713-8762 | 9 |
| CARLA | A. WARTENBACH | 513 FIG ORCHARD RD | | | HIGHLANDS | TEXAS | 77562-2439 | 9 |
| ANGEL | AVILA | 512 SAINT MARLO DR | | | CENTERVILLE | GEORGIA | 31028-8004 | 9 |
| DANA | B. AUCOIN | 200 E. 7TH ST, APT 4 | | | THIBODAUX | LOUISIANA | 70301 | 9 |
| ADESINA | B. OSIKOYA | 348 N FLAG CHAPEL RD APT D1 | | | JACKSON | MISSISSIPPI | 39209-2325 | 9 |
| ROBIN | BLANCO | 6237 BRYN OLYN CT | | | MOBILE | ALABAMA | 36693-3800 | 9 |
| TIMOTHY | BOONE | 543 INGLESIDE DR | | | BATON ROUGE | LOUISIANA | 70806-5824 | 9 |
| RENEE | BRAGG | 120 DAN RD | | | LUMBERTON | TEXAS | 77657-7246 | 9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSHUA | C. GILMORE | 29471 JOYCE ST | | | WALKER | LOUISIANA | 70785-8022 | 9 |
| ALEXANDER | C. KINNEY | 3385 SUNCHASE CT | | | MOBILE | ALABAMA | 36695-8227 | 9 |
| SHANNON | C. MCGAVOCK | 220 VINE ST | | | SULPHUR | LOUISIANA | 70663-6338 | 9 |
| INGRID | C. WRIGHT | 404 E MICHIGAN AVE | | | FOLEY | ALABAMA | 36535-2416 | 9 |
| ASHLEY | CALER | 2220 GLORIA CIR APT 181 | | | PENSACOLA | FLORIDA | 32514-5350 | 9 |
| SCOTT | CAMP | 1411 HIGHWAY 22 W | | | MADISONVILLE | LOUISIANA | 70447-9440 | 9 |
| CORY SMITH | | 6860 HIGHWAY 1133 | | | SULPHUR | LOUISIANA | 70665-7659 | 9 |
| REBECCA | D. RIGGS | 1150 ROSEDALE DR | | | MONTGOMERY | ALABAMA | 36107-1112 | 9 |
| CHARLES | DILLIHAY | 640 EMERSON ST | | | MONTGOMERY | ALABAMA | 36108-2911 | 9 |
| MERCY | E. MIDDLETON | LEGENDS HILL DRIVE | | | SPRING | TEXAS | 77386 | 9 |
| JOHN | E. RULE | 521 S ZURICH AVE | | | TULSA | OKLAHOMA | 74112-2839 | 9 |
| HUNTER | FREY | 141 AUSTIN RD | | | HACKBERRY | LOUISIANA | 70645-4800 | 9 |
| ELLIS | G. GLOVER | 6248 KUEBEL DR | | | NEW ORLEANS | LOUISIANA | 70126-1424 | 9 |
| EMILY | GONZALES | 1338 E KYLE RD | | | CLUTE | TEXAS | 77531-3316 | 9 |
| MADELYN | H. RUIZ | 217 JONES ST | | | SHREVEPORT | LOUISIANA | 71101-4021 | 9 |
| ALICIA | HAYWOOD | 406 INCARNATE WORD DR | | | KENNER | LOUISIANA | 70065-4109 | 9 |
| JEFF | HEPLER | 19406 FLATROCK PARK LN | | | HOUSTON | TEXAS | 77073-1285 | 9 |
| MISTY | HIGAREDA | 302 VERDE DR | | | CLUTE | TEXAS | 77531-3156 | 9 |
| GINA | HOPKINS | 2237 GENERAL BEAUREGARD AVE | | | BATON ROUGE | LOUISIANA | 70810-6309 | 9 |
| JOSHAWA | HUGHES | 4944 S SHERWOOD FOREST BLVD APT 127 | | | BATON ROUGE | LOUISIANA | 70816-4615 | 9 |
| LUKE | J. CAMP | 1411 HIGHWAY 22 W | | | MADISONVILLE | LOUISIANA | 70447-9440 | 9 |
| PATTIE | J. DANIEL | 5120 KENT AVE | | | GROVES | TEXAS | 77619-3117 | 9 |
| CHRISTOPHER | J. DURIO | 18810 COUNTY ROAD 2323 | | | WHITEHOUSE | TEXAS | 75791-8921 | 9 |
| DARVEL | J. JILES | 1016 MANLEY DR | | | COLUMBUS | GEORGIA | 31907-7313 | 9 |
| JERRY | J. KJERGAARD | 906 HAPPY HOLW | | | SWEENY | TEXAS | 77480-2020 | 9 |
| DONNA | J. LITTLE | 2205 S RINGER AVE | | | GONZALES | LOUISIANA | 70737-4127 | 9 |
| COREY | J. SCOTT | 261 KNOLL PINE CIR | | | COVINGTON | LOUISIANA | 70435-5815 | 9 |
| JAMES | K. COMEAUX | 7356 DELCOMME ST | | | LAKE CHARLES | LOUISIANA | 70615-4814 | 9 |
| CHRIS | K. WILLIAMS | 2252 TECUMSEH ST | | | BATON ROUGE | LOUISIANA | 70802-2961 | 9 |
| VALERIE | KING | 5834 MANDEVILLE ST | | | NEW ORLEANS | LOUISIANA | 70122-5306 | 9 |
| DEROSSIC | L. ALLEN JR. | 6014 LANIER DR | | | BATON ROUGE | LOUISIANA | 70812-2312 | 9 |
| SHANTAE | L. DESHAZIER | 3327 MAJESTIC LN | | | MACON | GEORGIA | 31217-6216 | 9 |
| SHANDI | L. GAUTREAUX | 210 FRENCH CT | | | LAFAYETTE | LOUISIANA | 70507-2050 | 9 |
| JAMIE | L. HENSLEY | 307 1ST ST | | | DEQUINCY | LOUISIANA | 70633-3605 | 9 |
| D'ARMY | L. JONES | 315 G W BUSH ST | | | BRANDON | MISSISSIPPI | 39047-7839 | 9 |
| SHANICE | L. MARCUS | 3437 SOMMERVILLE DR | | | MONTGOMERY | ALABAMA | 36111-1837 | 9 |
| ERIKA | L. MEYER | 3510 OAK HARBOR BLVD APT 122 | | | SLIDELL | LOUISIANA | 70461-5658 | 9 |
| GABRIELLE | L. QUARLES | 2062 ALPINE VLG APT B | | | VESTAVIA HILLS | ALABAMA | 35216-5945 | 9 |
| GINA | L. STONE | 4305 HIGH ST | | | FORT SMITH | ARKANSAS | 72904-4435 | 9 |
| DANNY | L. WIGINTON | 600 S MAPLE ST | | | LITTLE ROCK | ARKANSAS | 72205-5654 | 9 |
| DEKITA | L. WILLIAMS | 3241 WYANDOTTE ST | | | BATON ROUGE | LOUISIANA | 70805-5768 | 9 |
| SHELEKA | LASETER | 98 3RD AVE SW | | | BIRMINGHAM | ALABAMA | 35211 | 9 |
| JASON | M. HATCHETT | 4820 PAGE DR | | | METAIRIE | LOUISIANA | 70003-1132 | 9 |
| EDNA | M. HEPLER | 6011 INTERSTATE HIGHWAY 30 APT 206 | | | GREENVILLE | TEXAS | 75402-7529 | 9 |
| ALEXANDER | M. LOICANO | 1412 BULLARD AVE | | | METAIRIE | LOUISIANA | 70003-4908 | 9 |
| BRETT | M. MILLS | 202 S DEMANADE BLVD | | | LAFAYETTE | LOUISIANA | 70503-2546 | 9 |
| LAKEISHA | MARSHALL | 4325 LAKE ARTHUR DR APT 705 | | | PORT ARTHUR | TEXAS | 77642-8117 | 9 |
| GARY | MCNEIL | 2225 COLLEGE DR APT 80 | | | BATON ROUGE | LOUISIANA | 70808-1871 | 9 |
| TRELINA | N. LEWIS | 2157 MADISON 2305 | | | HUNTSVILLE | ARKANSAS | 72740-7448 | 9 |
| ERICA | N. RUTHERFORD | 367 MOUNT PLEASANT DR | | | COLUMBUS | GEORGIA | 31907-6059 | 9 |
| JASMINE | NOBLE | 5336 SLEEPY HOLLOW DR | | | BATON ROUGE | LOUISIANA | 70817-2140 | 9 |
| LEE | PELLY | 2935 WESTMONT DR | | | BEAUMONT | TEXAS | 77706-7824 | 9 |
| DAVID S PRINGLE | | 2181 ARNOLD DR | | | ROCKLIN | CALIFORNIA | 95765-5901 | 9 |
| MORRIS | R. LUCIANI | 3621 KIRKMAN ST | | | LAKE CHARLES | LOUISIANA | 70607-3005 | 9 |
| LOUIS | RAIFORD | 819 CRAFT ST | | | LAKE CHARLES | LOUISIANA | 70601-8715 | 9 |
| TRAVIS | RAMER | 221 VEROT SCHOOL RD APT 187 | | | LAFAYETTE | LOUISIANA | 70508-8209 | 9 |
| KIMBERLY | RICHARD | 6859 TOM HEBERT RD TRLR 364 | | | LAKE CHARLES | LOUISIANA | 70607-0777 | 9 |
| KATHLEEN | S. LAMOTHE | 1600 RICE RD APT 816 | | | TYLER | TEXAS | 75703-3306 | 9 |
| MARCUS | SIMPSON | 2908 SOUTHSHORE DR | | | MACON | GEORGIA | 31204-1144 | 9 |
| QUENTIN | SINGLETON | 33 TERRAZA DEL ESTE | | | HARVEY | LOUISIANA | 70058-2968 | 9 |
| MELANIE | STEHLE | 303 ROYAL WAY | | | NEDERLAND | TEXAS | 77627-5250 | 9 |
| SARGOS | T. BARRETT | 247 ROLLING HILL DR | | | DAPHNE | ALABAMA | 36526-7815 | 9 |
| CONER | T. SIMS | 5112 FELDER RD | | | HOPE HULL | ALABAMA | 36043-5802 | 9 |
| JONATHAN | W. AVERY | 1114 FLORENTINE CIR APT C | | | BIRMINGHAM | ALABAMA | 35215-6884 | 9 |
| CLINTON | W. TIPTON | 1835 PRINCETON ST | | | ALEXANDRIA | LOUISIANA | 71301-4520 | 9 |
| ERICKA | WRIGHT | 4041 MONTEREY DR | | | MONTGOMERY | ALABAMA | 36116-4803 | 9 |
| JASEY | A. BEDDINGFIELD | 4227 TANGLEWOOD DR | | | LONGVIEW | TEXAS | 75604-9467 | 8 |
| IBRAHIM | A. GAFAR | 6608 CLIFT AVE | | | SHREVEPORT | LOUISIANA | 71106-2884 | 8 |
| RICHARD | A. HERNDON | 11482 FLORIDA BLVD LOT 24 | | | WALKER | LOUISIANA | 70785-5825 | 8 |
| KATHERINE | A. MASCIOVECCHIO | 3925 EVE CT | | | COLUMBUS | GEORGIA | 31909-3811 | 8 |
| CHERYL | A. MELTON | 40278 LA ROCHELLE RD | | | PRAIRIEVILLE | LOUISIANA | 70769-5344 | 8 |
| BENJAMIN | A. MEYERS | 250 PALM AVE | | | HOUMA | LOUISIANA | 70364-3428 | 8 |
| TABRINA | A. ODOM | 1405 CHISAM AVE | | | MOBILE | ALABAMA | 36603-5510 | 8 |
| MILTON | A. PEREZ | 2974 N GREGG AVE APT 4 | | | FAYETTEVILLE | ARKANSAS | 72703-5507 | 8 |
| BRANDON | A. WILLIAMS | 6603 COLONY PARK DR | | | BIRMINGHAM | ALABAMA | 35243-3348 | 8 |
| ALI JANSSENS | | 211 IDA LN | | | LAKE CHARLES | LOUISIANA | 70607-8649 | 8 |
| KEERRIA | ANDERSON | 10622 TOLEDO BEND AVE | | | BATON ROUGE | LOUISIANA | 70814-5152 | 8 |
| BERNADETTE | BAMBURG | 206 WILTZ ST | | | RAYNE | LOUISIANA | 70578-5846 | 8 |
| TERRILYN | BANKS | 3142 LARK LN | | | LAKE CHARLES | LOUISIANA | 70607-0940 | 8 |
| STACEY | BIGNER | 121 STATION DR | | | OCEAN SPRINGS | MISSISSIPPI | 39564-5657 | 8 |
| BETH | BORDELON | 862 LOBELIA ALY | | | COVINGTON | LOUISIANA | 70433-2671 | 8 |
| SANTANA | BREN | 935 CENTENNIAL WAY APT A | | | MONTGOMERY | ALABAMA | 36104-5268 | 8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW | BRICE | 2170 RUSTWOOD DR | | | BILOXI | MISSISSIPPI | 39532 | 8 |
| BRETT | BROUSSARD | 22 WRIGHT PATMAN APT 36 | | | WELLS | TEXAS | 75976 | 8 |
| KYNDIA | BURTON | 4320 LORRAINE ST | | | BATON ROUGE | LOUISIANA | 70805-2931 | 8 |
| THEOPHLIUS | BUSH | 213 MAPLEWOOD DR | | | MADISON | MISSISSIPPI | 39110-9702 | 8 |
| JEREMY | C. BROWN | 25657 ROSEDOWN DR | | | DENHAM SPRINGS | LOUISIANA | 70726-6333 | 8 |
| MARISSA | C. CURTIS | 211 CALLOWAY LN | | | PELHAM | ALABAMA | 35124-4881 | 8 |
| AARON | C. KINGSTON | 3320 TAFT AVE | | | GROVES | TEXAS | 77619-5811 | 8 |
| JOY | C. MODIN | 7374 THOMPSON RD | | | LONG BEACH | MISSISSIPPI | 39560-9115 | 8 |
| AFRIKA | C. SANSBURY | 1322 E LINDSAY DR | | | COLUMBUS | GEORGIA | 31906-2613 | 8 |
| JENNIFER | C. SCHAFFER | 3000 W ADAMS AVE APT 408 | | | TEMPLE | TEXAS | 76504-2820 | 8 |
| DONALD | C. WURTZ | 2305 S O ST | | | FORT SMITH | ARKANSAS | 72901-5741 | 8 |
| TASAMAN | CARLIN | 58220 BAYOU JACOB RD | | | PLAQUEMINE | LOUISIANA | 70764-5237 | 8 |
| ALEXIS | CASAS | 206 WEDGEWOOD ST | | | LAKE JACKSON | TEXAS | 77566-4422 | 8 |
| EUGENA | CATES | 414 WILDWOOD DR | | | TYLER | TEXAS | 75702-7761 | 8 |
| MELINDA | CETNAR | 12163 BRUSH CREEK ST | | | DENHAM SPRINGS | LOUISIANA | 70726-6175 | 8 |
| HEIDI | COLSON | 31 BUCKSKIN LN | | | RAYNE | LOUISIANA | 70578-8357 | 8 |
| JESSICA | COVINGTON | 203 SUE DR LOT 1 | | | GRAY | LOUISIANA | 70359-5103 | 8 |
| LATOYA | D. ANDERSON | 4119 TATUM ST | | | LITTLE ROCK | ARKANSAS | 72204-7358 | 8 |
| CHASITY | D. ARMSTRONG | 109 PINE KNOLL DR APT 234 | | | RIDGELAND | MISSISSIPPI | 39157-1354 | 8 |
| YOLANDA | D. ELLIS | 10831 RICHSMITH LN APT 408 | | | NORTH LITTLE ROCK | ARKANSAS | 72113-9223 | 8 |
| RONALD | D. GREHOLVER | 6928 OAKHURST DR | | | OCEAN SPRINGS | MISSISSIPPI | 39564-8415 | 8 |
| KRISTINA | D. HALL | 2306 JERLYN DR | | | DENHAM SPRINGS | LOUISIANA | 70726-5114 | 8 |
| OGA | D. JORDAN | 15062 RIMROCK DR | | | BATON ROUGE | LOUISIANA | 70819 | 8 |
| DEBRA | D. OLIVER | 9129 THAYER AVE | | | BATON ROUGE | LOUISIANA | 70810-1463 | 8 |
| ERICA | DALEY | 4510 COMMON ST APT 3 | | | LAKE CHARLES | LOUISIANA | 70607-5745 | 8 |
| KARI | DAVIS | 451 GLOVER DR | | | LONGVIEW | TEXAS | 75601-5635 | 8 |
| PATRICK | DEAN | 215 REPUBLIC AVE. APT.5107 P.O BOX#103 | | | LAFAYETTE | LOUISIANA | 70508 | 8 |
| DANA | DOBSON | 42554 PUMPKIN CENTER RD TRLR 20 | | | HAMMOND | LOUISIANA | 70403-2946 | 8 |
| JONATHAN | E. COYLE | 903 E MONROE ST | | | DELPHI | INDIANA | 46923 | 8 |
| KANDY | E. WHITE | 131 BLUEBONNET DR | | | FREEPORT | TEXAS | 77541-9405 | 8 |
| KEVIN | FITCH | 114 CRAVENS DR | | | SILSBEE | TEXAS | 77656-3833 | 8 |
| DEVIN | FLANAGAN | 6453 JOHNSON LN | | | LUMBERTON | TEXAS | 77657-6725 | 8 |
| CASSANDRA | FLORES | 1510 LOCKLAINE DR | | | PASADENA | TEXAS | 77502-1828 | 8 |
| ISAAC | FONTENOT | 467 ALCOCK RD | | | LONGVILLE | LOUISIANA | 70652-4526 | 8 |
| TIA | FORD | 100 BELLE FONTAINE DR APT 251 | | | LAFAYETTE | LOUISIANA | 70506-7353 | 8 |
| GABBY GARRIDO | | 2305 18TH ST | | | LAKE CHARLES | LOUISIANA | 70601-7960 | 8 |
| BREANNE | GARNETT | 1121 PHOSPHOR AVE | | | METAIRIE | LOUISIANA | 70005-1531 | 8 |
| YOUSIF | GHASHAM | 710 W MCNEESE ST APT 35 | | | LAKE CHARLES | LOUISIANA | 70605-5553 | 8 |
| SHAMEKA | GLOVER | 2187 E GAUTHIER RD TRLR 234 | | | LAKE CHARLES | LOUISIANA | 70607-7492 | 8 |
| HANNA | GONZALES | 5140 TOWERING OAKS AVE | | | MARRERO | LOUISIANA | 70072-6800 | 8 |
| TERRENCE | GRUBBS | 2202 MONTREAT CIR APT C | | | VESTAVIA HILLS | ALABAMA | 35216-3915 | 8 |
| JOHN | H. WYCHE | 861 MAPLE WOODS CIR | | | PENSACOLA | FLORIDA | 32534-4153 | 8 |
| HAILEY ERICKSON | | 2618 HODGES AT | | | LAKE CHARLES | LOUISIANA | 70601 | 8 |
| RAYMOND | HATCHER | 8878 PRINCETON ST | | | LUMBERTON | TEXAS | 77657-8553 | 8 |
| VIRGIE | HICKS | 959 LAKE HARBOUR DR APT 1003 | | | RIDGELAND | MISSISSIPPI | 39157-1075 | 8 |
| KINSHA | HUGHES | 145 HICKORY MILL ST | | | FOREST | MISSISSIPPI | 39074-9411 | 8 |
| MARQUITA | HUGHES | 7724 3RD AVE S APT D | | | BIRMINGHAM | ALABAMA | 35206-4328 | 8 |
| TYRA | J. GUTHRIE | 3225 VICTORIA DR APT 2016 | | | BATON ROUGE | LOUISIANA | 70805-7513 | 8 |
| NATHANIEL | J. JENKINS | 13314 ROCKY MOUNTAIN DR | | | BILOXI | MISSISSIPPI | 39532-5410 | 8 |
| AMANDA | J. MORRIS | 110 CEDAR BROOK DR | | | PEARL | MISSISSIPPI | 39208-8003 | 8 |
| HALE | J. ROUNDTREE | 816 BAYOU RESERVE CT | | | THIBODAUX | LOUISIANA | 70301-9314 | 8 |
| ADAM | J. WALES | 1440 SHARLO AVE | | | BATON ROUGE | LOUISIANA | 70820-4550 | 8 |
| GABRIEL | J. WILLIAMS | 3000 EVANGELINE ST APT 7 | | | MONROE | LOUISIANA | 71201-3825 | 8 |
| CHRISTOPHER | JACKSON | 428 E MAYES ST | | | JACKSON | MISSISSIPPI | 39206-5719 | 8 |
| KEDRICK | JOHNSON | 340 ARBOR DR APT 1296 | | | RIDGELAND | MISSISSIPPI | 39157-4825 | 8 |
| JENNIFER | K. COWAN | 7500 JENNY LIND RD APT 713 | | | FORT SMITH | ARKANSAS | 72908-7766 | 8 |
| JAMES | K. WILLIAMS | 3700 E BROOKSTOWN DR | BULTING 6 APT 130 | | BATON ROUGE | LOUISIANA | 70805-4745 | 8 |
| PAIGE | L. BERARD | 422 OAK MANOR DR | | | NEW IBERIA | LOUISIANA | 70563-2200 | 8 |
| JIMMIE | L. GLISSON JR. | PO BOX 60622 | | | SAVANNAH | GEORGIA | 31420-0622 | 8 |
| STEPHEN | L. GRAYDON | 15845 BARLOW RD | | | LOXLEY | ALABAMA | 36551-8511 | 8 |
| VICKIE | L. HARDIN | 610 WOODSMAN DR | | | PENSACOLA | FLORIDA | 32506-4680 | 8 |
| RODELL | L. LAPID | 27 TERRELL TRAIL CT | | | THE WOODLANDS | TEXAS | 77385-3442 | 8 |
| CATHY | L. MCCLURE | 2899 SUGARLOAF DR TRLR 206 | | | LAKE CHARLES | LOUISIANA | 70607-7542 | 8 |
| CATHLEEN | LAHAY | 310 PAMELA PL | | | THIBODAUX | LOUISIANA | 70301-6316 | 8 |
| MATTHEW | LANSFORD | 18039 OLD HIGHWAY 49 APT D | | | SAUCIER | MISSISSIPPI | 39574-7005 | 8 |
| JAYME | LEJEUNE | 6443 LAVERGNE LN | | | ROANOKE | LOUISIANA | 70581-3116 | 8 |
| JANICE | M. BURRIS | 9767 YELLOWSTONE AVE | | | BATON ROUGE | LOUISIANA | 70814-4346 | 8 |
| TIFFANY | M. GILL | 6033 GARTH RD APT 4204 | | | BAYTOWN | TEXAS | 77521-9819 | 8 |
| MICHELLE | M. GULLORY | 3925 EDDIE ST | | | ORANGE | TEXAS | 77632-4625 | 8 |
| LISA | M. PARKER | 110 JA DON DR | | | HOUMA | LOUISIANA | 70363-7808 | 8 |
| JOSEPHINE | M. ROSS | 305 PELICAN ST | | | THIBODAUX | LOUISIANA | 70301-4288 | 8 |
| DELISA | M. SPENCER | 3360 ALICE ST APT 111 | | | HOUSTON | TEXAS | 77021-4636 | 8 |
| DAWN | M. VAUGHAN | 1231 OLWEN DR | | | BOSSIER CITY | LOUISIANA | 71111-2734 | 8 |
| ANDREA | MCCOY | 1003 AVENUE B, APT. 6 | | | NEDERLAND | TEXAS | 77627 | 8 |
| JASMONIQUE | MCGREW | 12606 W LA BELLE AVE APT 19A2 | | | BATON ROUGE | LOUISIANA | 70815-3046 | 8 |
| MASON | MITCH | 10449 BRONZEBUSH AVE | | | BATON ROUGE | LOUISIANA | 70816-8118 | 8 |
| CHRISTINA | MOONEY | 748 JOSHUA RYAN ST | | | SULPHUR | LOUISIANA | 70665-8406 | 8 |
| JAVIER | MORALES | 3318 HAYS ST | | | PASADENA | TEXAS | 77503-5422 | 8 |
| FRANCESCA | N. GRANT | 1133 S HOLT ST | | | MONTGOMERY | ALABAMA | 36108-2914 | 8 |
| CANDACE | N. INGRAM | 3436 CASA GRANDE CIR | | | JACKSON | MISSISSIPPI | 39209-6103 | 8 |
| ELIZABETH | NASON | 5225 SUNNYVALE DR | | | JACKSON | MISSISSIPPI | 39211-4848 | 8 |
| NONDI NATIONS | | 2527 LONE SWAN CV | | | WINTER PARK | FLORIDA | 32792-6058 | 8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINA | ONEAL | 9021 LONE OAK DR | | SHREVEPORT | LOUISIANA | 71118 | 8 |
| DEVIN | P. ADAMS | 1205 ENGLAND DR # G | | ALEXANDRIA | LOUISIANA | 71303-4103 | 8 |
| SABRINA | PENTNEY | 42450 WEBER CITY RD | | GONZALES | LOUISIANA | 70737-7726 | 8 |
| LORI | PEREZ | 729 AZALEA ST | | LAKE CHARLES | LOUISIANA | 70607-1801 | 8 |
| ABIGAIL | R. BLANCHARD | 47029 HIGHWAY 22 | | ST. AMANT | LOUISIANA | 70774 | 8 |
| TONY | R. BYRUM | 352 GERALD DR | | LAFAYETTE | LOUISIANA | 70503-4831 | 8 |
| TESHA | R. CHOATE | 231 OAK ST | | ST. ROSE | LOUISIANA | 70607 | 8 |
| ALEXIS | R. LAVERGNE | 9761 AVENUE I | | BATON ROUGE | LOUISIANA | 70807-3423 | 8 |
| AUDRIANA | R. PITCHFORD | 5457 GAULT ST | | JACKSON | MISSISSIPPI | 39209 | 8 |
| JACKIE | RANDOLPH | 2020 MEDORA ST | | LAKE CHARLES | LOUISIANA | 70601-1182 | 8 |
| DARLENE | RAWLINSON | 11897 COUNTY ROAD 35 | | TYLER | TEXAS | 75706-5209 | 8 |
| ROBERT ARMELIN | | 1412 CYPRESS ST | | SULPHUR | LOUISIANA | 70663-5117 | 8 |
| MICHELLE | ROBERTSON | 9040 EASTBANK AVE | | BATON ROUGE | LOUISIANA | 70810-0363 | 8 |
| ROBIN MARCANTEL | | 101 WILBOURN BLVD | APT 502 | LAFAYETTE | LOUISIANA | 70506 | 8 |
| RODOLFO | RODRIGUEZ | 3712 PARK DR | | NEDERLAND | TEXAS | 77627-7741 | 8 |
| BLANCA | ROMERO | 1303 GREENS PKWY APT 903 | | HOUSTON | TEXAS | 77067-4243 | 8 |
| CHRISTINA | S. GARZA | 12200 11TH ST APT 41 | | SANTA FE | TEXAS | 77510-8661 | 8 |
| NOAH | S. GATES | 4040 CROW RD APT 302 | | BEAUMONT | TEXAS | 77706-7053 | 8 |
| WILLIAM | S. GATES | PO BOX 681674 | | PRATTVILLE | ALABAMA | 36068-1674 | 8 |
| ADREA | SMITH | 22 CAMPBELL SCENIC DR APT 2321D | | HATTIESBURG | MISSISSIPPI | 39401-4177 | 8 |
| VICTORIA | SOLIS | 5035 SANDHILL CRANE | | SAN ANTONIO | TEXAS | 78253-6245 | 8 |
| TRAVIS | STEWART | 332 AVENUE F | | NEDERLAND | TEXAS | 77627-2619 | 8 |
| MATTHEW | T. BESHEARS | 3874 RIDGEMONT DRIVE | | BATON ROUGE | LOUISIANA | 70814 | 8 |
| ERICA | THIBO | 3001 11TH AVE | | PORT ARTHUR | TEXAS | 77642-3953 | 8 |
| JEFFERY | THOMAS | 3431 BEAUMONT DR | | PEARL | MISSISSIPPI | 39208-5402 | 8 |
| JESSICA | THOMAS | 1132 E ALEXANDER ST | | LAFAYETTE | LOUISIANA | 70501-2314 | 8 |
| ALAINA | THRASHER | 955 CORA DR | | BATON ROUGE | LOUISIANA | 70815-4306 | 8 |
| DONNA | THRASHER | 955 CORA DR | | BATON ROUGE | LOUISIANA | 70815-4306 | 8 |
| DOMONIQUE | V. HARRIS | 2124 11TH AVE | | PORT ARTHUR | TEXAS | 77642-2725 | 8 |
| ALEJANDRO | VERASTEGUI | 367 PORTER AVE | | BILOXI | MISSISSIPPI | 39530-1935 | 8 |
| RILEY | W. CLAUSE | 3750 LANDRY RD TRLR 17 | | SCOTT | LOUISIANA | 70583-5516 | 8 |
| ROBERT | W. KNECHT | 20434 LUCRINO RD | | NEW ORLEANS | LOUISIANA | 70129-2675 | 8 |
| JONATHAN | W. ROUGEOU | 403 ISLAND DR | | WEST MONROE | LOUISIANA | 71291-2215 | 8 |
| MARCUS | WALKER | 810 E BUTCHER SWITCH RD | | LAFAYETTE | LOUISIANA | 70507-3911 | 8 |
| AKHEEM | WHITE | 827 WOODBURY RD | | JACKSON | MISSISSIPPI | 39206-5013 | 8 |
| MARQUIS | WILLIAMS | 1906 11TH CT | | PHENIX CITY | ALABAMA | 36867-4425 | 8 |
| YE'SENIA | WILLIAMS | 340 ARBOR DR APT 1296 | | RIDGELAND | MISSISSIPPI | 39157-4825 | 8 |
| RENEE | WITHERS | 42395 CHURCH POINT RD | | GONZALES | LOUISIANA | 70737-7708 | 8 |
| KYLER | WOODELL | 8561 STONER LN | | ROGERS | ARKANSAS | 72756-8030 | 8 |
| MELISSA | WOOD | 15 SPRINGWOOD DR | | PHENIX CITY | ALABAMA | 36870-4796 | 8 |
| MICHALA | WRIGHT | 312 S 15TH ST | | NEDERLAND | TEXAS | 77627-4519 | 8 |
| ANDREW | Z. DANIEL | 211 ARROWHEAD TRL | | WARNER ROBINS | GEORGIA | 31088-5329 | 8 |
| LUIS | ZEPEDA | 1015 FLANAGAN DR LONGVIEW TX | | LONGVIEW | TEXAS | 75602-1014 | 8 |
| JACOB | A. DIFATTA | 2712 COUNTRYWOOD WAY | | VESTAVIA | ALABAMA | 35243-2446 | 7 |
| MICHELLE | A. GLOSTON | 8559 GULF HWY TRLR 362 | | LAKE CHARLES | LOUISIANA | 70607-0699 | 7 |
| SANDRA | A. HAYDEL | 1784 CAROL SUE AVE APT 5C | | TERRYTOWN | LOUISIANA | 70056-5145 | 7 |
| TRISTIAN | A. JUD | 317 AVALON DR | | VICTORIA | TEXAS | 77901-3621 | 7 |
| APRIL | A. MCCLURE | 3617 CYPRESS LAKE DR | | LAKE CHARLES | LOUISIANA | 70611-3408 | 7 |
| GABRIELLE | A. PERRY | PO BOX 5471 | | COVINGTON | LOUISIANA | 70434-5471 | 7 |
| JOSE | A. REYES | 1165 BRANDYWINE ST | | BEAUMONT | TEXAS | 77706-4156 | 7 |
| LEE | A. SLAN | 4509 TABONY ST APT A | | METAIRIE | LOUISIANA | 70006-2373 | 7 |
| RICHELLE | AKERS | 107 C ST | | BELLE CHASSE | LOUISIANA | 70037-2433 | 7 |
| TYRONE | ALEXANDER | 1985 CASTLE HILL DR | | JACKSON | MISSISSIPPI | 39204-4561 | 7 |
| ANDREW | ALLEMAND | 802 ASHEVILLE DR | | SLIDELL | LOUISIANA | 70458-2106 | 7 |
| NICHOLAS | ALLI | 702 AVENUE B | | MARRERO | LOUISIANA | 70072-2018 | 7 |
| QUATISHA | ANDERSON | 896 MEAD CT | | MOBILE | ALABAMA | 36695 | 7 |
| SOPHIE ANDREWS | | 2025 ELIZABETH ST | | WESTLAKE | LOUISIANA | 70669-3640 | 7 |
| LOU | ANN PALMER | 136 MOZART DR | | HOUMA | LOUISIANA | 70363-7989 | 7 |
| JACKSON | ANTHIS | 201 WHITE PICKET TRL | | MERIDIANVILLE | ALABAMA | 35759-2464 | 7 |
| MIRANDA | B. MORGAN | 121 STATION DR | | OCEAN SPRINGS | MISSISSIPPI | 39564-5657 | 7 |
| ALLISON | BAESL | 429 BEACHAM AVE | | UNADILLA | GEORGIA | 31091 | 7 |
| ALLISON | BAKER | 5763 SAINT GALLEN AVE S | | MOBILE | ALABAMA | 36608-4303 | 7 |
| ASHLEY | BEGEMAN | 1620 WELLINGTON PL APT 1402 | | BEAUMONT | TEXAS | 77706-3398 | 7 |
| CORTNEY | BERGERON | 59155 DARBY AVE | | PLAQUEMINE | LOUISIANA | 70764-3403 | 7 |
| MADRIKIA | BLAND | 2011 TULIP ST | | LAKE CHARLES | LOUISIANA | 70601-0573 | 7 |
| TROY | BROCK | 101 FOREMAN RD APT A28 | | MOBILE | ALABAMA | 36608-4420 | 7 |
| WHITNEY | BROWN | 3700 BUENA VISTA RD APT 169 | | COLUMBUS | GEORGIA | 31906-5112 | 7 |
| DONALD | BRYANT | 7002 DAMASCUS RD | | SAVANNAH | GEORGIA | 31406-2811 | 7 |
| XANDER | C. EAGAN | 2307 TENNESSEE ST | | LONGVIEW | TEXAS | 75605-3134 | 7 |
| KENNETH | C. KNIGHT III | 7513 N JEFFERSON PLACE CIR APT D | | BATON ROUGE | LOUISIANA | 70809-8616 | 7 |
| RACHEL | C. MEYER | 104 SUFFOLK DR | | LONG BEACH | MISSISSIPPI | 39560-2637 | 7 |
| MICHAEL | C. ROMERO | 106 METALS DR | | YOUNGSVILLE | LOUISIANA | 70592-5812 | 7 |
| DAVID | C. WAGUESPACK | 1210 PINE ST | | SLIDELL | LOUISIANA | 70460-2451 | 7 |
| ANGELA | C. ZELAYA | 805 E H ST | | LA PORTE | TEXAS | 77571-5884 | 7 |
| VIRGINIA | CAMPBELL | 201 SAINT NICHOLAS DR | | LAFAYETTE | LOUISIANA | 70506-5917 | 7 |
| ROBERT | CANTU | 3810 BROOKSIDE DR | | CORPUS CHRISTI | TEXAS | 78410-4410 | 7 |
| ERIC | CARTER | 7812 TAYLOR PARK RD | | MONTGOMERY | ALABAMA | 36117-6866 | 7 |
| VERONICA | CARTER | 6006 VERMILLION BLVD | | NEW ORLEANS | LOUISIANA | 70122-4238 | 7 |
| ANTONIO | CAVER | 655 DUMONT ST | | CHICKASAW | ALABAMA | 36611-1542 | 7 |
| VICTORIA | CELESTINE | 233 N PINE ST | | LAFAYETTE | LOUISIANA | 70501-3019 | 7 |
| PAMELA | CHATTERPAUL | 1231 FRIEDRICHS ST APT D | | GRETNA | LOUISIANA | 70053-3745 | 7 |
| LAKEN | CROCKETT | 509 N GENERAL PERSHING ST | | HAMMOND | LOUISIANA | 70401-2427 | 7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONOVAN | D. BURKE | 3126 BURTON ST | | | LAKE CHARLES | LOUISIANA | 70601-8767 | 7 |
| MILTON | D. RABB | 5830 COMSTOCK RD | | | BEAUMONT | TEXAS | 77708-4522 | 7 |
| DANNY | D. THOMAS | 1404 WHISPERING PINES RD APT N | | | ALBANY | GEORGIA | 31707-2700 | 7 |
| JAMES | D. WILLIS | 6300 MOSELEY DIXON APT 210 O | | | MACON | GEORGIA | 31220 | 7 |
| LEE | DALAHITE | 5155 BEAUMONT DR | | | KOUNTZE | TEXAS | 77625-7519 | 7 |
| AUDREY | DAVIS | 4601 VILLAGE LN | | | BAYTOWN | TEXAS | 77521-1862 | 7 |
| KIMBERLY | DAVIS | 324 S BUCHANAN ST | | | LAFAYETTE | LOUISIANA | 70501-7022 | 7 |
| KIYOMISHA | DAVIS | 2232 LOUISIANA AVE | | | BATON ROUGE | LOUISIANA | 70806-4920 | 7 |
| ERICA | DEL MASTRO | 2919 BOCAGE LAKE CT | | | BATON ROUGE | LOUISIANA | 70809-1054 | 7 |
| COLIN | DUFF | 107 QUIET MEADOWS DR | | | YOUNGSVILLE | LOUISIANA | 70592-5538 | 7 |
| KARA | DUGAS | 1413 JIM TAYLOR DR APT 216 | | | BATON ROUGE | LOUISIANA | 70820-3526 | 7 |
| RILEY | DUNAWAY | 2533 STONEWOOD DR | | | BATON ROUGE | LOUISIANA | 70816-5813 | 7 |
| TERRELL | E. BOGGAN | 605 OCTAVE ST | | | DIBERVILLE | MISSISSIPPI | 39540-5813 | 7 |
| JASON | E. DELAUNE | 167 BAYOU VISTA DR | | | THIBODAUX | LOUISIANA | 70301-5701 | 7 |
| LYDIA | E. GROTH | 1501 E DULSE ST | | | TYLER | TEXAS | 75701-5706 | 7 |
| SAMUEL | E. JACKSON | 1936 FM 315 S | | | CHANDLER | TEXAS | 75758-5544 | 7 |
| BENJAMIN | E. JOHNSON | 168 BEN DR | | | GULFPORT | MISSISSIPPI | 39503-3477 | 7 |
| REGINA | E. MOORE | 1813 AMBERWOOD DR APT 101 | | | CENTER POINT | ALABAMA | 35215-4712 | 7 |
| EBONIE | E. RABY | 5661 MAGNOLIA DE CHRISTOPHE DR | | | CARVILLE | LOUISIANA | 70721-2131 | 7 |
| JONATHAN | E. RUNDLES | 260 LOWE CIR APT 7D | | | RICHLAND | MISSISSIPPI | 39218-9205 | 7 |
| MARCELO | ELISSETCHE | 4328 STUMBERG LN | | | BATON ROUGE | LOUISIANA | 70816-6520 | 7 |
| PATRICE | ELLIS | 506 WELLINGTON RD | | | JACKSON | MISSISSIPPI | 39206-5443 | 7 |
| DARRELL | ERWIN JR. | 43 ADRIENNE ST | | | MADISONVILLE | LOUISIANA | 70447-9741 | 7 |
| LINSEY | EWING | 3330 DEASONVILLE RD | | | VAUGHAN | MISSISSIPPI | 39179-9765 | 7 |
| AUSTIN | FALGOUT | 3901 N I 10 SERVICE RD W APT E237 | | | METAIRIE | LOUISIANA | 70002-6877 | 7 |
| TAYLOR | FRANK | 3619 TEXAS ST APT 7A | | | LAKE CHARLES | LOUISIANA | 70607-2057 | 7 |
| WILLIAM | FREELAND | PO BOX 287 | | | CROWLEY | LOUISIANA | 70527-0287 | 7 |
| OLINTHUS | G. ROBERTS | 123 SHAWNEE TRL | | | HALLSVILLE | TEXAS | 75650-5014 | 7 |
| CHARLIE | GALAVIZ | 27945 CHANDLER LN | | | LOXLEY | ALABAMA | 36551-4008 | 7 |
| WHITNEY | GAUT | 1780 CENTER HILL RD | | | SYLACAUGA | ALABAMA | 35150-6058 | 7 |
| JARROD | GENTRY | 250 EL DORADO BLVD | | | WEBSTER | TEXAS | 77598-2285 | 7 |
| SIENNA | GILL | 4101 BRETT ST APT V06 | | | CORPUS CHRISTI | TEXAS | 78411-4550 | 7 |
| KENDRICK | GILMORE | 7521 GALAXY DR | | | VIOLET | LOUISIANA | 70092-4121 | 7 |
| ROSALIND | GLISSON | PO BOX 60822 | | | SAVANNAH | GEORGIA | 31420-0622 | 7 |
| SPONTANIOUSE | GRANT | 3816 LIBERTY SQUARE DR. APT. 1303 | | | MONTGOMERY | ALABAMA | 36116 | 7 |
| MARTHA | GREEN | 9746 GREAT SMOKEY AVE | | | BATON ROUGE | LOUISIANA | 70814-4320 | 7 |
| AMANDA | GRISSOM | PO BOX 11404 | | | NEW IBERIA | LOUISIANA | 70562-1404 | 7 |
| RICHARD | GUARDADO | 105 BASHAW LOOP | | | TEMPLE | TEXAS | 76502-3624 | 7 |
| CHRISTINA | GUILLORY | 3755 REDWINE RD APT 11102 | | | ATLANTA | GEORGIA | 30344-5974 | 7 |
| YURI | H. SISSON | 104 MARIN CIR | | | SLIDELL | LOUISIANA | 70458-1209 | 7 |
| KENNETH | H. SMITH | 2557 OAK GROVE RD LOT 5 | | | HATTIESBURG | MISSISSIPPI | 39402-8934 | 7 |
| CORINNA | HAHN | 210 MARIGOLD DR APT 104 | | | PENSACOLA | FLORIDA | 32506-7914 | 7 |
| ALBERT | HANE | 3003 RIVER RD S # D-142 | | | BATON ROUGE | LOUISIANA | 70802-8765 | 7 |
| NATHAN | HANNA | 2818 WHITE SANDS DR | | | DEER PARK | TEXAS | 77536-1546 | 7 |
| CONNIE | HARRISON | 6171 BERT KOUNS IND LOOP APT F206 | | | SHREVEPORT | LOUISIANA | 71129-5076 | 7 |
| JUSTIN | K. HEDGEPETH | 447 N OLD CANTON RD | | | MADISON | MISSISSIPPI | 39110-8103 | 7 |
| DEXTER HEROMIN | | 871 UNIVERSITY BLVD. APT 103 | | | JUPITER | FLORIDA | 33456-3091 | 7 |
| CHARITY | HUMPHREY | 13418 JOE BILL RD | | | SAUCIER | MISSISSIPPI | 39574-9350 | 7 |
| CHERE | HYDE | 40704 RANCH RD | | | SLIDELL | LOUISIANA | 70461-2604 | 7 |
| SHAWN | J. COUSIN | 802 ASHEVILLE DR | | | SLIDELL | LOUISIANA | 70458-2106 | 7 |
| ALEXISS | J. JULIEN | 3708 PRESTON PL | | | NEW ORLEANS | LOUISIANA | 70131-5642 | 7 |
| ZACHARY | J. MERCY | 5737 BARRETT LN | | | LAKE CHARLES | LOUISIANA | 70605-8101 | 7 |
| ELTON | J. SANTOS | 1525 COUNTY ROAD 233 | | | ANGLETON | TEXAS | 77515-8917 | 7 |
| CRYSTAL | J. STEWART | 2501 E MOCKINGBIRD LN APT 301 | | | VICTORIA | TEXAS | 77904-2439 | 7 |
| GRANT | J. SUIT | 100 SEA GLASS LOOP | | | OCEAN SPRINGS | MISSISSIPPI | 39564-5147 | 7 |
| PEYTON | J. TRAHAN | 103 SAINT GERMAINE ST | | | LAFAYETTE | LOUISIANA | 70506-1057 | 7 |
| PATRICIA | JACKSON | 176 CUMBERLAND RD # A | | | BRANDON | MISSISSIPPI | 39047-6700 | 7 |
| JANELL USE | | 115 BLACK CIR | | | LAFAYETTE | LOUISIANA | 70506-2852 | 7 |
| CYTOS | JENKINS | 2436 BEACH BLVD APT S2 | | | BILOXI | MISSISSIPPI | 39531-4915 | 7 |
| JILL CASTILLE | | 224 HARTON RD | | | YOUNGSVILLE | LOUISIANA | 70592-6689 | 7 |
| FREDRICK | JOHNSON | 48271 LABONTE LN | | | TICKFAW | LOUISIANA | 70466-3628 | 7 |
| ALEXIS | JONES | 844 OLD RIVER RD | | | PETAL | MISSISSIPPI | 39465-5709 | 7 |
| DANIEL | KALMAR | 14766 ALABAMA STATE HIGHWAY 18 | | | GULF SHORES | ALABAMA | 36542 | 7 |
| ALICE | KELLEY | 3402 PECAN GROVE DR | | | BAYTOWN | TEXAS | 77521-1655 | 7 |
| CHRISTIAN | KIMMEY | 2606 18TH ST N | | | TEXAS CITY | TEXAS | 77590-4154 | 7 |
| CARON | KIMMINS | 12400 DEPEW RD APT J131 | | | GULFPORT | MISSISSIPPI | 39503-2376 | 7 |
| JON | L MCMILLON | 2535 LAUREL ST | | | BEAUMONT | TEXAS | 77702-2305 | 7 |
| JEREMIAH | L. BLANCHER | 913 E MILLER ST | | | ANGLETON | TEXAS | 77515-5654 | 7 |
| LATASHA | L. BROWN | 2660 VIVIAN ST | | | SHREVEPORT | LOUISIANA | 71108-2743 | 7 |
| ERIYANA | L. CHARLES | 101 VILLAGE TREE DR | | | YOUNGSVILLE | LOUISIANA | 70592-5754 | 7 |
| TAMAI | L. COLLINS | 125 WILDWOOD TER | | | JACKSON | MISSISSIPPI | 39212-4854 | 7 |
| MIRANDA | L. FAUBION | 711 UNDERWOOD AVE APT 103C | | | PENSACOLA | FLORIDA | 32504-8849 | 7 |
| RIO | L. HIGH | 107 GRANITE CREEK BND | | | LAFAYETTE | LOUISIANA | 70508-1712 | 7 |
| DAVID | L. LEGER | 2740 ROBLEY DR # M | | | LAFAYETTE | LOUISIANA | 70503-6329 | 7 |
| JORDAN | L. MARCANTEL | 303 STAGS LEAP LN | | | BROUSSARD | LOUISIANA | 70518-5245 | 7 |
| CHARLES | L. MENTOR | 258 STENNIS DR APT 43 | | | BILOXI | MISSISSIPPI | 39531-3845 | 7 |
| BRANDI | L. RICH | 1711 SPRING ST APT 177 | | | WACO | TEXAS | 76704-3025 | 7 |
| CHRISTOPHER | L. STANFORD | 4612 GOLD DR | | | MOBILE | ALABAMA | 36619-1685 | 7 |
| POLA | LABIB | 411 N EUCLID ST APT 14 | | | FULLERTON | CALIFORNIA | 92832-1643 | 7 |
| JAMES | LANGLEY | 2750 MILLERVILLE RD APT 2103 | | | BATON ROUGE | LOUISIANA | 70816-0101 | 7 |
| ROBERT | LEGGE | 20289 LA CLARISSA AVE | | | FAIRHOPE | ALABAMA | 36532-4963 | 7 |
| DONTE | LEMON | 6308 BLAYNEY DR | | | KILLEEN | TEXAS | 76549-5117 | 7 |

| Name | Last | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| LIZ JONES | | 105 MIDLAND DR | HOUMA | LOUISIANA | 70360-6229 | 7 |
| MELINDA | M. BOUDREAUX | 100 BELLE FONTAINE APT 147 | LAFAYETTE | LOUISIANA | 70506 | 7 |
| LAKISHA | M. BYRD | 38259 HIGHWAY 621 TRLR 14 | GONZALES | LOUISIANA | 70737-6288 | 7 |
| CHARLES | M. CLAUSE | 3750 LANDRY RD TRLR 17 | SCOTT | LOUISIANA | 70583-5516 | 7 |
| DYSHEBA | M. DANIELS | 1015 ORPHE RD | SAINT MARTINVILLE | LOUISIANA | 70582-7316 | 7 |
| DOUGLAS | M. FULFORD | 7225 WESTCHESTER DR | MOBILE | ALABAMA | 36619-7215 | 7 |
| SYMONE | M. GRAHAM | 211 REPUBLIC AVE APT 628 | LAFAYETTE | LOUISIANA | 70508-6881 | 7 |
| DAVID | M. GRUBB | 2100 COLLEGE DR APT 162 | BATON ROUGE | LOUISIANA | 70808-1810 | 7 |
| LARISKA | M. GUILLORY | 5859 TOM HEBERT RD TRLR 160 | LAKE CHARLES | LOUISIANA | 70607-7694 | 7 |
| RANONDA | M. KNIGHTON | 6444 JONES CREEK RD APT 1103 | BATON ROUGE | LOUISIANA | 70817-3075 | 7 |
| SHAMICHAEL | M. LEWIS | 701 JULIA ST | NEW IBERIA | LOUISIANA | 70560-5538 | 7 |
| DYLAN | M. MARTIN | 410 ANN DR | RAYNE | LOUISIANA | 70578-8208 | 7 |
| DAN | M. MCDANIEL | PO BOX 79 | TICKFAW | LOUISIANA | 70466-0079 | 7 |
| KATIE | M. NAQUIN | 125 HOPE ST | BOURG | LOUISIANA | 70343-5016 | 7 |
| KIM | M. NIEMINSKI | 12438 MORLEY DR | GULFPORT | MISSISSIPPI | 39503-5571 | 7 |
| LAKEYSHA | M. RENDER | 4654 ACORN ST | COLUMBUS | GEORGIA | 31907-3902 | 7 |
| JOHANSEN | M. SMITH | 3725 EVEREST DR | MONTGOMERY | ALABAMA | 36106-3335 | 7 |
| ASIA | M. SOLOMON | 2607 OLIVIA ST | ALBANY | GEORGIA | 31705 | 7 |
| ANNASTACIA | M. WILLIAMS | 1915 CAUSTON BLUFF RD | SAVANNAH | GEORGIA | 31404-1309 | 7 |
| JEAN | M. WRIGHT | 2921 KANSAS AVE APT A | KENNER | LOUISIANA | 70065-8600 | 7 |
| JORGE | MALDONADO | 8000 HIGHWAY 290 W # 6110 | AUSTIN | TEXAS | 78736 | 7 |
| JAMES | MCAFEE | 309 REYNOLDS ST | PEARL | MISSISSIPPI | 39208-4902 | 7 |
| GABRIEL | MENDOZA | 614 OYSTER CREEK DR | RICHWOOD | TEXAS | 77531-2516 | 7 |
| ROBERT | MICHAEL ELLIOTT | 6900 N MAIN ST APT 936 | BAYTOWN | TEXAS | 77521-6541 | 7 |
| TAWANA | MIDDLEBROOKS | 7727 ANDERSON AVE | BATON ROUGE | LOUISIANA | 70811-1806 | 7 |
| TIARA | MILLER | 5115 OLD CANTON RD APT O7 | JACKSON | MISSISSIPPI | 39211-4529 | 7 |
| MICHAEL | MONROE | 704 VETERANS BLVD | KENNER | LOUISIANA | 70062 | 7 |
| TESSA | MOODY | 701 S UNIVERSITY BLVD | MOBILE | ALABAMA | 36609-2933 | 7 |
| MONTEREOUS | MORRIS | 1204 JACKSON BLVD | BIRMINGHAM | ALABAMA | 35217 | 7 |
| CHEYENNE MOSHER | | 355 YOU WINN RD | LAKE CHARLES | LOUISIANA | 70611-6029 | 7 |
| CHRISTINE | N. ANDERSON | 5610 BUNCOMBE RD APT 113 | SHREVEPORT | LOUISIANA | 71129-2686 | 7 |
| AMY | N. SHARPLEY | 3000 KALISTE SALOOM RD | LAFAYETTE | LOUISIANA | 70508-7432 | 7 |
| HOLLY | N. WALKER | 39261 BROOKFIELD DR | PONCHATOULA | LOUISIANA | 70454-4875 | 7 |
| AARON | NICHOLS | 319 TYLER DR | LUMBERTON | TEXAS | 77657-5988 | 7 |
| ELMER | NIRZA | 2706 TARA DR | KILLEEN | TEXAS | 76549-5580 | 7 |
| FAITH | O. BLOUNT | 445 WESTPORT WAY | FLOWOOD | MISSISSIPPI | 39232-7528 | 7 |
| HALIL | ODUN | 631 10TH ST | DICKINSON | TEXAS | 77539 | 7 |
| NICHOLAS | P. ARDOIN | 463 COOPER ST | MERRYVILLE | LOUISIANA | 70653-3022 | 7 |
| ARON | P. BOSWELL | 25835 WILDWOOD LN | HOLDEN | LOUISIANA | 70744-4226 | 7 |
| DIERDRE | P. ETIENNE | 5364 FAULKNER DR | DARROW | LOUISIANA | 70725-2527 | 7 |
| ELISE | P. LEE | 802 ROBERTA DR | SULPHUR | LOUISIANA | 70663-1039 | 7 |
| JIAKARA | P. MAHONEY | 3245 BUTTERNUT DR APT A | HAMPTON | VIRGINIA | 23666-3053 | 7 |
| ANDREW | P. TORRES JR. | 11400 SPACE CENTER BLVD APT 9307 | HOUSTON | TEXAS | 77059-3628 | 7 |
| STEPHEN | P. TOSTERUD | 83240 F KING RD | BUSH | LOUISIANA | 70431-2869 | 7 |
| KRISTOPHER | PARKER | 7250 CAVENDER DR SW | ATLANTA | GEORGIA | 30331-9526 | 7 |
| MELANIE | PARRAS | 2520 POPS LANDING RD | ORE CITY | TEXAS | 75683-7644 | 7 |
| BARRITE | PETERSON | 1600 SANTAVY ST #11305 | BAYTOWN | TEXAS | 77521 | 7 |
| ANTHONY | PIASCIK | 4802 JEFFERSON AVE | GULFPORT | MISSISSIPPI | 39507-4405 | 7 |
| FRANK | POWELL | 1117 KIMBERLY DR | SHREVEPORT | LOUISIANA | 71118-3211 | 7 |
| LAKISHA | POWELL | 456 ROLLING GROVE DR | CLINTON | MISSISSIPPI | 39056-2047 | 7 |
| ADI | PURNAMA | 1740 BARONNE ST APT 154 | NEW ORLEANS | LOUISIANA | 70113-1353 | 7 |
| DEVON | R. BENEDICT | 4201 FAIRMONT PKWY APT 407 | PASADENA | TEXAS | 77504-3313 | 7 |
| JOHN | R. BODE | 312 W SIMCOE ST | LAFAYETTE | LOUISIANA | 70501-5930 | 7 |
| ELLEN R. BUTLER | | 3310 INDUSTRIAL DR APT D9 | BOSSIER CITY | LOUISIANA | 71112-2403 | 7 |
| SHELBY | R. GALATAS | 23044 ROSA BLVD | ROBERT | LOUISIANA | 70455 | 7 |
| LARRIISHA | R. HARRIS | 52071-2 OTTAWA CT | FORT HOOD | TEXAS | 76544 | 7 |
| TROY | R. JONES | 3716 LAPLACE ST | CHALMETTE | LOUISIANA | 70043-1317 | 7 |
| SAMANTHA | R. PETERSON | 156 S MAIN ST STE 300 | LUMBERTON | TEXAS | 77657-7882 | 7 |
| KIM | R. PITTS | 103 DOTSON ST | CUSSETA | GEORGIA | 31805-3211 | 7 |
| TANARA | R. SMITH | 212 W WILDING DR | MONTGOMERY | ALABAMA | 36116-3736 | 7 |
| VENORA | R. SMITH | 501 OAK CREST DR | BIRMINGHAM | ALABAMA | 35214-4660 | 7 |
| ANGELICA | R. THOMPSON | 1829 DEAF SMITH ST | VERNON | TEXAS | 76384-5305 | 7 |
| MICHAEL | R. THOMPSON | 3016 JAN AVE | TYLER | TEXAS | 75701-8046 | 7 |
| JAMES | R. WILSON | 1851 CHATHAW RD | SMITHDALE | MISSISSIPPI | 39664-3668 | 7 |
| ANTHONY | R. YOUNG | 38441 FM 521 | BAY CITY | TEXAS | 77414-4211 | 7 |
| WALKER | RABALAIS | 18009 MCCRORY DR | PRAIRIEVILLE | LOUISIANA | 70769-4638 | 7 |
| SAMUEL | REECE | 16994 PALM RIDGE DR | DIBERVILLE | MISSISSIPPI | 39540 | 7 |
| JASMINE | RICHARDSON | 6207 WHITE OAK DR | LAKE CHARLES | LOUISIANA | 70615-4317 | 7 |
| KENDRA | RINGGOLD | 4120 TRISTAN LOOP | SHREVEPORT | LOUISIANA | 71107-4528 | 7 |
| ISIAH | RIVERA | 2103 HINKLE AVE | KILLEEN | TEXAS | 76549-1115 | 7 |
| JEWELL | RUSHING | 1805 39TH PL | MERIDIAN | MISSISSIPPI | 39307-5562 | 7 |
| LUVEDIA | S. GREEN | 6463 LAKE VICTORIA DR | THEODORE | ALABAMA | 36582 | 7 |
| ATARIUS | S. HOLLOWAY | 1758 WINSTON DR | MACON | GEORGIA | 31206-3242 | 7 |
| ISABEL | S. LELEUX | 14017 BIRCHWOOD DR | BILOXI | MISSISSIPPI | 39532-9194 | 7 |
| KANISHA | S. TOOKES | 8000 WATERS AVE APT 171 | SAVANNAH | GEORGIA | 31406-4972 | 7 |
| MARQUITA | S. WILLIAMS | 2315 RALPH ST | BATON ROUGE | LOUISIANA | 70805-1130 | 7 |
| NELDA | SANTOS | 1525 COUNTY ROAD 233 | ANGLETON | TEXAS | 77515-8917 | 7 |
| CANDACE | SHADLE | 5240 GUNN RD LOT 1 | MOBILE | ALABAMA | 36619-9100 | 7 |
| CEDRICA | SHELLEY | 310 LOWER SIMMONS RD | MACON | GEORGIA | 31220-5522 | 7 |
| LINDA | SMITH | 2826 LOUISIANA AVE APT 1103 | LAFAYETTE | LOUISIANA | 70501-1367 | 7 |
| SARAH | SONIER | 7074 LARIAT LOOP | ORANGE | TEXAS | 77632-7254 | 7 |
| HANNAH | SPRADLIN | 107 CLEARVIEW AVE APT 906 | FRIENDSWOOD | TEXAS | 77546-7000 | 7 |

| First | Last | Address | City | State | Zip | # |
|---|---|---|---|---|---|---|
| STEPHANIE BAIN | | 201 MONTGOMERY DR | LAFAYETTE | LOUISIANA | 70506-3915 | 7 |
| QUATIA | STOKES | 1303 33RD ST | COLUMBUS | GEORGIA | 31904-7828 | 7 |
| CODY | T. DEHART | 134 FANNIN RD | WEST MONROE | LOUISIANA | 71292-8600 | 7 |
| TESSIE | T. GIDDEON | 4506 HEATHERBROOK BLVD | TUSCALOOSA | ALABAMA | 35405-7764 | 7 |
| SHUNTAE | TAYLOR | 100 BYRAM DR APT 4F | BYRAM | MISSISSIPPI | 39272-9392 | 7 |
| BRENDEN | THIBODEAUX | 1005 SHELLIE LN APT 26 | MOSS BLUFF | LOUISIANA | 70611-5156 | 7 |
| CORLANDRA | THIBODEAUX | 3444 W ROOSEVELT ST | LAKE CHARLES | LOUISIANA | 70607-2149 | 7 |
| ANTONESE | THOMAS | 917 WOODBROOK RD | CENTER POINT | ALABAMA | 35215-4377 | 7 |
| JESSICA | THOMPSON | 421 FAIRFIELD ST APT B4 | WEST MONROE | LOUISIANA | 71291-4634 | 7 |
| TIFFANIE OGLESBY | | 807 WALTERS ST APT 144 | LAKE CHARLES | LOUISIANA | 70607-4667 | 7 |
| KATHY | TIPP | 169 S MAIN ST APT 8 | CLUTE | TEXAS | 77531-4580 | 7 |
| LAÃ‚Â¬Ã‚Â¢UNITA | TITUS | 15449 WOODLORE DR | BATON ROUGE | LOUISIANA | 70816-1563 | 7 |
| MINH | TRI N. VO | 1245 CRISTY DR | BATON ROUGE | LOUISIANA | 70815-2606 | 7 |
| CLARISSA | TURK | 1601 KNOLLWOOD DR APT 134 | MOBILE | ALABAMA | 36609-2540 | 7 |
| NAKEIA | V. ROBINSON | 2122 CAROLINA ST | BATON ROUGE | LOUISIANA | 70802-6701 | 7 |
| JENNIFER | VAILES | 1081 HICKORY ST | WASKOM | TEXAS | 75692-9396 | 7 |
| JOSEPH | VALENTI | 734 MALINDA CT | KENNER | LOUISIANA | 70062-7046 | 7 |
| LATOSHA | VARNADO | 17343 PINE CT | HAMMOND | LOUISIANA | 70401-3562 | 7 |
| KATHY | VINET | 4921 WADE DR | METAIRIE | LOUISIANA | 70003-2717 | 7 |
| JOHN | W. BARTON | 403 HAYES ST | CARTHAGE | MISSISSIPPI | 39051-3907 | 7 |
| NATHAN | W. JOUBERT | 675 WOODDALE BLVD APT 141 | BATON ROUGE | LOUISIANA | 70806-2949 | 7 |
| MICHAEL | W. KALATA | 13147 NORTHWEST FWY STE 175 | HOUSTON | TEXAS | 77040-5219 | 7 |
| TIFFANY | WILLIAMS | 100 CANE DR | LAFAYETTE | LOUISIANA | 70508-4312 | 7 |
| VALERIE | Y. MANSON | 5213 MACARTHUR BLVD | NEW ORLEANS | LOUISIANA | 70131-5343 | 7 |
| VICTORIA | ZOLL | 2660 WOODLAKE DR | SILSBEE | TEXAS | 77656-3359 | 7 |
| CHARLES | A. BOYKIN | 6903 OLD MIDDLEBURG RD S | JACKSONVILLE | FLORIDA | 32222-1507 | 6 |
| RHONDA | A. CONRAD JAUFRE | 875 AVENUE A | WESTWEGO | LOUISIANA | 70094-4229 | 6 |
| ROBERT | A. HEBERT | 617 SYCAMORE ST | THIBODAUX | LOUISIANA | 70301-2134 | 6 |
| ROBERT | A. LEE | PO BOX 276 | ROBERT | LOUISIANA | 70455-0276 | 6 |
| MARK | A. LEWIS | PO BOX 614 | IOWA | LOUISIANA | 70647-0614 | 6 |
| KAREN | A. SINGER | 2565 RITTINER DR | BATON ROUGE | LOUISIANA | 70806-5465 | 6 |
| MORNING | A. WARD | 6610 HIGHWAY 74 APT 1204 | SAINT GABRIEL | LOUISIANA | 70776-4570 | 6 |
| DAVID | A. WILLIAMS | 2119 WOODLAND WAY APT 186 | JACKSON | MISSISSIPPI | 39209-3568 | 6 |
| KENNEDY | A. ZOLL | 155 ALLEN ST APT 51 | LUMBERTON | TEXAS | 77657-6985 | 6 |
| CALEB | ADAMS | 319 BELL AVE | BRIDGE CITY | TEXAS | 77611-3301 | 6 |
| MONSURU | ADEBISI | 3244 CONNECTICUT AVE | KENNER | LOUISIANA | 70065-3631 | 6 |
| ERMA | ALEXANDER | PO BOX 86755 | BATON ROUGE | LOUISIANA | 70879-6755 | 6 |
| RODNIQUE | ALEXANDER | 60555 ANN ST | PEARL RIVER | LOUISIANA | 70452-5171 | 6 |
| DARSHERRYL | ARCHIE | 2221 CASTLE HILL DR | JACKSON | MISSISSIPPI | 39204-4542 | 6 |
| LISA | ASHLEY | 144 VALERIE ST | RIVER RIDGE | LOUISIANA | 70123-1853 | 6 |
| KEITH | AYERS | 9404 CHADWICK CT | KIMBERLY | ALABAMA | 35091-3104 | 6 |
| MISTY | B. MILLER | 133 ARCENEAUX RD | CARENCRO | LOUISIANA | 70520-6221 | 6 |
| ANGELA | B. STROH | 4129 ELLIS ST | LAKE CHARLES | LOUISIANA | 70615-3917 | 6 |
| JOHN | B. WATTS | 9092 SPRINGRIDGE DR | DENHAM SPRINGS | LOUISIANA | 70726-5714 | 6 |
| KEIRRA | BAILEY | 201 N 40TH AVE APT 24 | HATTIESBURG | MISSISSIPPI | 39401-6612 | 6 |
| CARL | BELL JR. | 9431 WORTHINGTON LAKE AVE | BATON ROUGE | LOUISIANA | 70810-2731 | 6 |
| LADESMA | BERARD | 708 S FRANKLIN ST | LAKE CHARLES | LOUISIANA | 70601-4520 | 6 |
| ERICK | M. BOGGS | 120 STERLING ESTATES DR | HELENA | ALABAMA | 35022 | 6 |
| ASHEN | BONAVENTURE | 30970 RIDGEWAY DR | WALKER | LOUISIANA | 70785-5542 | 6 |
| ELEXANDER | BRACKENS | 4911 RAVENSWOOD AVE | PENSACOLA | FLORIDA | 32506-4871 | 6 |
| PATRICK | BRICE | 4232 RICHMOND CIR | JACKSON | MISSISSIPPI | 39209-2753 | 6 |
| LAJOYE | BRITTON | 2847 GOODWILL RD | MINDEN | LOUISIANA | 71055-7112 | 6 |
| ASHLEY | BYNUM | 85 MILLER COUNTY 510 | TEXARKANA | ARKANSAS | 71854-1562 | 6 |
| CASSANDRA | C. BALLARD | 1817 CELIA DR | COLUMBUS | GEORGIA | 31907-3450 | 6 |
| AMBER | C. BRUNET | 722 FUNDERBURK AVE | HOUMA | LOUISIANA | 70364-1825 | 6 |
| BRITTANY | C. BRUNNER | 6516 JOPPA AVE # 35212 | BIRMINGHAM | ALABAMA | 35212-2038 | 6 |
| KENNETH | C. CATON | 1061 DEER PARK DR | MADISONVILLE | LOUISIANA | 70447-3254 | 6 |
| MEIKO | C. GABRIEL | 2017 26TH AVE | MERIDIAN | MISSISSIPPI | 39301-3010 | 6 |
| ANTONIA | C. HENDERSON | 4802 S. PINE ST. APT. F35 | TACOMA | WASHINGTON | 98409 | 6 |
| DANIEL | C. NEWTON | 2202 REGINALD DR NW | HUNTSVILLE | ALABAMA | 35810-1654 | 6 |
| TIFFANY | C. NIEVES | 902 BRACKIN ST | MINDEN | LOUISIANA | 71055 | 6 |
| BESSIE | C. STANFORD | 134 N MEYERS DR APT C | LAFAYETTE | LOUISIANA | 70508-7343 | 6 |
| JESSICA | CARPENTER | 2306 FASSKE ST APT 6 | SULPHUR | LOUISIANA | 70663-3749 | 6 |
| STEPHANIE | COLE NIMS | 2699 LOIS DR | LONGVIEW | TEXAS | 75605 | 6 |
| COREY | CONNER | 4735 GOVERNMENT ST APT 306 | BATON ROUGE | LOUISIANA | 70806-5867 | 6 |
| LAMONIQUE | COOPER | 5050 36TH AVE E APT 301 | TUSCALOOSA | ALABAMA | 35405-5383 | 6 |
| EILEEN | CORREA | PO BOX 84352 | BATON ROUGE | LOUISIANA | 70884-4352 | 6 |
| TAMEKA | CREWS | 1088 BRIARMEADE DR | CLINTON | MISSISSIPPI | 39056-3579 | 6 |
| KATELYN | D. BOUDREAUX | 564 ACORN LN | BRANDON | MISSISSIPPI | 39047-7460 | 6 |
| SARAH | D. BRYANT | 205 N 4TH ST | BAYTOWN | TEXAS | 77520-5103 | 6 |
| COREY | D. FURR | 838 WINDSOR CT | ALABASTER | ALABAMA | 35007-4149 | 6 |
| MICHAEL | D. HARRIS | 306 SHOREWOOD CT | PENSACOLA | FLORIDA | 32507-8109 | 6 |
| DJUANA | D. HOWARD | 1040 RUE CROZAT | BATON ROUGE | LOUISIANA | 70810-4549 | 6 |
| JERRY | D. JONES IV | 1948 ZION RD | VAN BUREN | ARKANSAS | 72956-8813 | 6 |
| DURRELL | D. RICHARD | 1900 ANDERSON AVE | WESTLAKE | LOUISIANA | 70669-3602 | 6 |
| EMALEE | D. ROBERTS | 6503 MEADOW RIDGE LN | LAKE CHARLES | LOUISIANA | 70605-0442 | 6 |
| SHANNON | D. SAUCIER | 3316 55TH AVE | GULFPORT | MISSISSIPPI | 39501-6600 | 6 |
| CAYDIN | D. WHITE | 260 W GLENN AVE APT 103 | AUBURN | ALABAMA | 36830-4775 | 6 |
| DENISHA | DAVIS | 409 RICHMOND ST | EVANS | GEORGIA | 30809-5479 | 6 |
| SCOTT | DEITERMAN | 4640 WEST HOOVER LOOP | FAYETTEVILLE | ARKANSAS | 72704 | 6 |
| MELVIN | DILLON | 449 BONARBRIDGE DR | BATON ROUGE | LOUISIANA | 70808-8167 | 6 |
| CORTNIE | DORSEY | 460 S WHEATLEY ST | RIDGELAND | MISSISSIPPI | 39157-3505 | 6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TREVOR | DUHON | 8703 TED DR | | | YOUNGSVILLE | LOUISIANA | 70592-6533 | 6 |
| JAMEIKA | DURR | 2335 ATKINSON RD APT K2 | | | BILOXI | MISSISSIPPI | 39531-2218 | 6 |
| TARA | E. BURT | 1541 JACOBS CIR | | | VESTAVIA HILLS | ALABAMA | 35216-7100 | 6 |
| KIMBERLY | E. GROSS | 2000 LOUISIANA AVE P.O.BOX 70056 | | | NEW ORLEANS | LOUISIANA | 70115 | 6 |
| BRIAN | E. HAYWARD | 4613 LANIER DR | | | SAVANNAH | GEORGIA | 31405-3131 | 6 |
| CAMRYN | E. RICHARD | PO BOX 55 | | | LYDIA | LOUISIANA | 70569-0055 | 6 |
| MICHAEL | E. TEAGUE | 639 DONNA DR | | | LAKE CHARLES | LOUISIANA | 70611-5304 | 6 |
| LUCIO | E. VASQUEZ | 2622 PICKERTON DR | | | DEER PARK | TEXAS | 77536-5850 | 6 |
| FRANCESCA | ERVIN | 2200 US HIGHWAY 98 STE 4 | | | DAPHNE | ALABAMA | 36526-4382 | 6 |
| KAYLA | FAILLA | 6265 CHERRYL DR | | | BATON ROUGE | LOUISIANA | 70814-6461 | 6 |
| TIMOTHY | FINZO JR. | 2034 MARQUESAS LN | | | PENSACOLA | FLORIDA | 32506-7819 | 6 |
| MONECIA | FITZPATRICK | 3726 LARAMIE RD | | | ELLENWOOD | GEORGIA | 30294-6654 | 6 |
| ALAINA | FREEMAN | 110 CEDAR MOUND LN | | | YOUNGSVILLE | LOUISIANA | 70592-6190 | 6 |
| VICTORIA | G. CAMINITA | 523 W 25TH AVE | | | COVINGTON | LOUISIANA | 70433-2521 | 6 |
| DAVID | G. MULLINS | 1233 S COUNTY LINE RD | | | ALBANY | GEORGIA | 31705-5188 | 6 |
| ALISAH | G. SEXTON | 113 MADISON ST | | | SULPHUR | LOUISIANA | 70663-6321 | 6 |
| MELISSA | G. SHELTON | PO BOX 786 | | | ARP | TEXAS | 75750-0786 | 6 |
| GABRIELLE GARRIDO | | 2305 18TH ST | | | LAKE CHARLES | LOUISIANA | 70601-7960 | 6 |
| BENNETT | GONZALES | 5811 AVENUE P 1/2 | | | GALVESTON | TEXAS | 77551-5032 | 6 |
| TENESIA | GREEN | 5343 REXFORD CT | | | MONTGOMERY | ALABAMA | 36116-1113 | 6 |
| WANNEE | GUESS | 256 W CHALFONT DR | | | BATON ROUGE | LOUISIANA | 70819-3319 | 6 |
| QUINTIN | GUILLOT | 2756 OSAGE TRL | | | CHURCH POINT | LOUISIANA | 70525-4757 | 6 |
| KENNETH | H. GRIFFIN | 5570 TWIN WELLS DR | | | MACON | GEORGIA | 31216-5037 | 6 |
| CHARLES | H. LOGAN | 4120 LAKE CIR N | | | MOBILE | ALABAMA | 36693-4410 | 6 |
| THOMAS | H. SPEARS | 14447 BENNINGCREST LN | | | HOUSTON | TEXAS | 77047-7527 | 6 |
| RONADA | HATCHER | 6744 HANKS DR | | | BATON ROUGE | LOUISIANA | 70812-3523 | 6 |
| KAYLA | HOLDER | 620 LAZY LN | | | BRAZORIA | TEXAS | 77422-8518 | 6 |
| SHAUNTRA | HOLMES | 4744 TERESA ST | | | COLUMBUS | GEORGIA | 31907-4076 | 6 |
| MARIEA | I. GALLASHAW | 4601 QUAIL HOLLOW DR APT 108 | | | BAYTOWN | TEXAS | 77521-2034 | 6 |
| BRANDON | J. BAILEY | 10732 S MALL DR | | | BATON ROUGE | LOUISIANA | 70809-4810 | 6 |
| WILLIAM | J. BARROSSE | 320 SALEM DR | | | MANDEVILLE | LOUISIANA | 70471-8540 | 6 |
| JANEKA | J. BOOKER | 3302 TOLEDANO ST | | | NEW ORLEANS | LOUISIANA | 70125-3846 | 6 |
| DONALD | J. LAHAYE | 3121 LOST LAKE LN | | | MADISONVILLE | LOUISIANA | 70447-3270 | 6 |
| DANIEL | J. LEBLEU | 4322 OAKLAWN ST | | | LAKE CHARLES | LOUISIANA | 70605-4414 | 6 |
| MICHAEL | J. LEWIS | 113 CHESTERFIELD CT | | | EASLEY | SOUTH CAROLINA | 29640-7137 | 6 |
| PARKER | J. LEWIS | 370 COUNTY ROAD 4135 | | | DE KALB | TEXAS | 75559-3489 | 6 |
| BRANTLEY | J. MARTIN | 228 JASMINE HOLLOW RD | | | WETUMPKA | ALABAMA | 36093-1712 | 6 |
| CASEY | J. MERCIER | 16909 HIGHLAND CLUB AVE | | | BATON ROUGE | LOUISIANA | 70817-7036 | 6 |
| RONNIE | J. RHODES | 2584 US HIGHWAY 259 N | | | DIANA | TEXAS | 75640-3103 | 6 |
| DEXTER | J. SIMIEN | 717 ADAMS ST | | | LAKE CHARLES | LOUISIANA | 70601-1906 | 6 |
| LANDON | J. VIDRINE | 15198 AMANDA DR | | | GONZALES | LOUISIANA | 70737-7566 | 6 |
| JOEL | J. WILLIAMS | 4686 PAIGE ST | | | BATON ROUGE | LOUISIANA | 70811-5425 | 6 |
| MARION | J. WILSON | 3101 W ADAMS AVE APT 135 | | | TEMPLE | TEXAS | 76504-2840 | 6 |
| ASHLYN | JACOBS | 272 GINGER ST | | | MANSFIELD | LOUISIANA | 71052-5029 | 6 |
| CANDICE | JENKINS | 13314 ROCKY MOUNTAIN DR | | | BILOXI | MISSISSIPPI | 39532-5410 | 6 |
| ALYSSA | JOHNSON | 2545 OLD TOWNE DR | | | ZACHARY | LOUISIANA | 70791-2779 | 6 |
| KANEITRA | JOHNSON | 370 HELIOTROPE ST | | | PORT ALLEN | LOUISIANA | 70767-2842 | 6 |
| LAMAR | JOHNSON | 4712 MARJORIE LN | | | NEW ORLEANS | LOUISIANA | 70122-1851 | 6 |
| KIMYANNA | JONES | 1210 GREENBRIAR ST | | | JACKSON | MISSISSIPPI | 39211-2736 | 6 |
| ALISHA | JORDAN | 1202 ELSA JANE ST | | | BOSSIER CITY | LOUISIANA | 71111-2709 | 6 |
| CHRISTOPHER | K. CHAMBERS | 1500 GRAND AVE | | | TEXARKANA | ARKANSAS | 71854-4452 | 6 |
| TALISHA | K. THOMAS | 206 ORRIN ST | | | LAKE CHARLES | LOUISIANA | 70601-2568 | 6 |
| BRITTANY | K. YOUNG | 101 SANIBEL CIR | | | LITTLE ROCK | ARKANSAS | 72210-2863 | 6 |
| GLENDA | KING | 426 VIEUX ORLEANS CIR APT D | | | LAFAYETTE | LOUISIANA | 70508-8293 | 6 |
| KELLI | KIRKWOOD | PO BOX 2611 | | | HAMMOND | LOUISIANA | 70404-2611 | 6 |
| DEBORAH | KNIGHTEN | 5661 MAGNOLIA DE CHRISTOPHE DR | | | CARVILLE | LOUISIANA | 70721-2131 | 6 |
| DYLAN | L. BOYLE | 912 CHESTNUT AVE | | | JOPLIN | MISSOURI | 64801 | 6 |
| DERWIN | L. BRACKEN | 3340 CHERRY DR | | | BEAUMONT | TEXAS | 77703-2720 | 6 |
| RODERICK | L. EDWARDS | 5724 BENSON DR | | | BATON ROUGE | LOUISIANA | 70812-2603 | 6 |
| TIERA | L. FLUGENCE | 3303 LONE OAK DR APT B105 | | | BATON ROUGE | LOUISIANA | 70814-1103 | 6 |
| NATHAN | L. HARLEY | 5247 CRYSTAL CT APT C | | | COLUMBUS | GEORGIA | 31907-8005 | 6 |
| RUBY | L. JACKSON | 157 HOWARD JACKSON LN | | | SLAUGHTER | LOUISIANA | 70777-4312 | 6 |
| ARTHUR | L. JOHNSON | 39200 CAMBRE RD | | | GONZALES | LOUISIANA | 70737-6633 | 6 |
| DOMETRIUS | L. LEGGINS | 3564 COLUMBUS CIR | | | LAKE CHARLES | LOUISIANA | 70607-2142 | 6 |
| DASHA | L. MOORE | 1044 MONTERREY BLVD | | | BATON ROUGE | LOUISIANA | 70815-1038 | 6 |
| KAMERON | L. MORRIS | 522 ROSS NEAL RD | | | PELAHATCHIE | MISSISSIPPI | 39145-2796 | 6 |
| JAMIE | L. OLIVIER | 1678 DECLOUET HWY | | | BREAUX BRIDGE | LOUISIANA | 70517-6600 | 6 |
| DEMETRIAL | L. OWENS | 5665 LANDRY LN | | | BEAUMONT | TEXAS | 77708-4903 | 6 |
| SANDRA | L. RADER | 5000 HIGHWAY 165 BYP LOT 47 | | | MONROE | LOUISIANA | 71202-6543 | 6 |
| CHRISTI | L. WELLS | 3722 DOYLE AVE | | | GROVES | TEXAS | 77619-4607 | 6 |
| JAMIE | L. WHITLEY | 322 PINE LN | | | OAKDALE | LOUISIANA | 71463-4861 | 6 |
| DAVIELLE | LACOSTE | 8015 LADY GRAY ST | | | NEW ORLEANS | LOUISIANA | 70127-1433 | 6 |
| ADEWALE | LAMEED | 3400 KITTY LN APT 4 | | | SHREVEPORT | LOUISIANA | 71107-4086 | 6 |
| LATASHA | M. ANDERSON | 1109 12TH ST | | | LAKE CHARLES | LOUISIANA | 70601-6363 | 6 |
| CHRISTINE | M. AVELLINO | 1109 VEGA COURT | | | PENSACOLA | FLORIDA | 32506 | 6 |
| TA'SHAUN | M. BRINSTON | 1078 N ARDENWOOD DR APT C | | | BATON ROUGE | LOUISIANA | 70806-1987 | 6 |
| TANISHA | M. CAMPBELL | 2104 CANAL ST APT 416 | | | HOUSTON | TEXAS | 77003-1151 | 6 |
| ERICKA | M. CARTER | 908 HOWE ST | | | MCCOMB | MISSISSIPPI | 39648-3027 | 6 |
| TONYA | M. DANTES | 128 GENERAL LEE DR | | | VIVIAN | LOUISIANA | 71082-3408 | 6 |
| KAREN | M. DEAN | 108 MERCHANTS BLVD APT 2B | | | LAFAYETTE | LOUISIANA | 70508-3437 | 6 |
| APRIL | M. ESPINOSA | 134 W VANDERBILT DR | | | CORPUS CHRISTI | TEXAS | 78415-4737 | 6 |
| VALERIE | M. FELDER | 21919 CLAY RD. APT 1210 | | | KATY | TEXAS | 77449 | 6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMBER | M. GILLING | 4543 BAYOUSIDE DR | | CHAUVIN | LOUISIANA | 70344-4105 | 6 |
| AINSLEY | M. GORDON | 3135 HIGHLAND RD APT 401 | | BATON ROUGE | LOUISIANA | 70802-7869 | 6 |
| CHRISTION | M. HARDRICK | 2121 WHETSTONE CT | | CENTER POINT | ALABAMA | 35215-4945 | 6 |
| JESSICA | M. HERNDON | 72299 KUSTENMACHER RD | | ABITA SPRINGS | LOUISIANA | 70420-3509 | 6 |
| SHANNON | M. IRON | 1116 BARRINGTON DR APT B | | BAKER | LOUISIANA | 70714-7956 | 6 |
| TERA | M. MAHARREY | 13404 TURTLE CREEK PKWY | | GULFPORT | MISSISSIPPI | 39503-5544 | 6 |
| CEDRYANA | M. ROBINSON | 14594 HONEYSUCKLE DR UNIT 133 | | HAMMOND | LOUISIANA | 70401 | 6 |
| JOE'L | M. SCOTT | PO BOX 66264 | | BATON ROUGE | LOUISIANA | 70896-6264 | 6 |
| OMAR | M. STEELE | 14 SUNSET RD | | LAUREL | MISSISSIPPI | 39440-3712 | 6 |
| SHEENA | M. TALLUTO | 2260 MARS HILL RD STE 4 | | WATKINSVILLE | GEORGIA | 30677-1700 | 6 |
| SUSAN | M. TAYLOR | 11314 PEACEFUL ACRES S | | TYLER | TEXAS | 75706-5527 | 6 |
| KATIE | M. TILL | 3211 STONECREST DR | | BIRMINGHAM | ALABAMA | 35242-6557 | 6 |
| DIANA | M. VALVERDE | 4329 COLUMBIA RD | | MARTINEZ | GEORGIA | 30907-1469 | 6 |
| KARINA | M. WILSON | 1222 W 1ST ST | | TYLER | TEXAS | 75701-2714 | 6 |
| LINDSAY | MANDERSON | 106 SANDALWOOD DR | | LAKE JACKSON | TEXAS | 77566-5010 | 6 |
| KAWANAS | MCARTHUR | 600 S WASHINGTON AVE APT 28 | | MOBILE | ALABAMA | 36603-1456 | 6 |
| JACQUITA | MCGHEE | 403 20TH ST S | | IRONDALE | ALABAMA | 35210-2021 | 6 |
| TERRANCE | MCNAIR | 1737 CYPRESS MEADOWS DR | | DICKINSON | TEXAS | 77539-8382 | 6 |
| CONNOR | MCNAMARA | 552 HARPER AVE APT 3 | | AUBURN | ALABAMA | 36830-8859 | 6 |
| ANAMARIA | MENDOZA | 32536 D WASCOM RD | | MOUNT HERMON | LOUISIANA | 70450-6760 | 6 |
| JESSICA | MENDOZA | 1003 FERN LN | | VICTORIA | TEXAS | 77904-2184 | 6 |
| ELIZABETH | MODLIN | 1527 WOODHUE DR | | SPRING | TEXAS | 77386-1697 | 6 |
| PEYTON | MOORE | 436 S SAINT PATRICK ST | | NEW ORLEANS | LOUISIANA | 70119-6634 | 6 |
| TRACY | MOSS | 300 6TH PL S APT 200C | | PHENIX CITY | ALABAMA | 36869-8243 | 6 |
| BRYAN | MUIRHEAD | 105 RUE RIDEAU | | LAFAYETTE | LOUISIANA | 70503-6236 | 6 |
| ASHLI | MUNIZ | 1504 1506 N. GENERAL PERSHING | | HAMMOND | LOUISIANA | 70401 | 6 |
| AUTUMN | N. BROWN | 2614 ANDORRA DR | | HEPHZIBAH | GEORGIA | 30815-6535 | 6 |
| BRITTANY | N. CONREY | 5467 W PARK AVE APT 218 | | HOUMA | LOUISIANA | 70364-1371 | 6 |
| BRITTANY | N. HILLARD | 125 SORORITY DR | | LAFAYETTE | LOUISIANA | 70506-6142 | 6 |
| HEATHER | N. JACKSON | 405 MAPLE ST | | LAKE CHARLES | LOUISIANA | 70601-3345 | 6 |
| LATOYA | N. JENKINS | 115 WINDING WAY APT B | | LEESBURG | GEORGIA | 31763-5542 | 6 |
| JERRIDINE | NEROES | 17005 E MERRY AVE | | HAMMOND | LOUISIANA | 70403-4674 | 6 |
| SHANEA | NIBLETT | 2316 LOUISVILLE ST | | FORT SMITH | ARKANSAS | 72901-7629 | 6 |
| RENA | NIEMEYER | 7500 JENNY LIND RD APT 321 | | FORT SMITH | ARKANSAS | 72908-7760 | 6 |
| STEPHANIE | NINO | 16634 MISSIONARY RIDGE CT | | BATON ROUGE | LOUISIANA | 70817-9205 | 6 |
| JAMES | O. DEAN | 2358 N MCVAY DR | | MOBILE | ALABAMA | 36605-2540 | 6 |
| BRENDA | P. ADAMS | 3112 OAK DR | | VIOLET | LOUISIANA | 70092-3736 | 6 |
| DAMIEN | P. BELL | 4830 LINE AVE STE 182 | | SHREVEPORT | LOUISIANA | 71106-1530 | 6 |
| DAWN | P. FAIRLEY | 880 LINDH RD APT 252 | | GULFPORT | MISSISSIPPI | 39507-3751 | 6 |
| MACY | P. HOFFPAUIR | 1215 WILLIAM AVE | | CROWLEY | LOUISIANA | 70526-3045 | 6 |
| TERRANCE | P. WHITFIELD | 6709 BRIDGEWOOD CT | | MOBILE | ALABAMA | 36695-3261 | 6 |
| TOMMY | PARKER | 407 W PRICE ST | | SYLVESTER | GEORGIA | 31791-1637 | 6 |
| AMBER | POISSOT | 20943 WALKER SOUTH RD | | DENHAM SPRINGS | LOUISIANA | 70726-7622 | 6 |
| KALISHA | POSEY | 3105 JACKSON AVE | | BATON ROUGE | LOUISIANA | 70802-2140 | 6 |
| PETER | POWELL | 718 OAKLEA AVE | | TUSCALOOSA | ALABAMA | 35401-7183 | 6 |
| CAMBRIONNA | PRATT | 3114 36TH AVE | | MERIDIAN | MISSISSIPPI | 39307-4463 | 6 |
| FELICIA | PRESTON | 3325 MONTERREY DR APT 802 | | BATON ROUGE | LOUISIANA | 70814-4098 | 6 |
| LADEITRE | R. ADAMS | 2428 COROL AVE | | SHREVEPORT | LOUISIANA | 71103-4007 | 6 |
| JASMINE | R. BEASLEY | 1031 ROYCE DR | | ALEXANDRIA | LOUISIANA | 71303-5714 | 6 |
| SHIRLEY | R. DOGSETT | 3513 LAPLACE STREET | | CHALMETTE | LOUISIANA | 70043 | 6 |
| CARLY | R. FIMPLE | 1601 HOUSTON ST | | FORT SMITH | ARKANSAS | 72901-7215 | 6 |
| SYDNEY | R. JETT | 5816 NOBIE LN | | LAKE CHARLES | LOUISIANA | 70605-7146 | 6 |
| JOYCE | R. KENNEY | 139 CRAFT RD LOT 1 | | WEST MONROE | LOUISIANA | 71291-1619 | 6 |
| BRIA | R. KING | 562 ELLIS AVE | | JACKSON | MISSISSIPPI | 39209-6201 | 6 |
| JACOB | R. LACOMBE | 3808 KING ST LOT 46 | | NEW IBERIA | LOUISIANA | 70560-0702 | 6 |
| TORY | R. LAND | PO BOX 2788 | | ANGLETON | TEXAS | 77516-2788 | 6 |
| MICHAEL | R. LEWIS | 370 COUNTY ROAD 4135 | | DE KALB | TEXAS | 75559-3489 | 6 |
| CANDICE | R. MILLER | 5 6TH AVE N | | TEXAS CITY | TEXAS | 77590-7724 | 6 |
| CATRICE | R. MOTT | 1111 HIGHWAY 18 APT B | | EDGARD | LOUISIANA | 70049-2102 | 6 |
| KATHERINE | R. RANDALL | 18282 FAMILY LN | | BATON ROUGE | LOUISIANA | 70817-4269 | 6 |
| PAUL | R. WILDER | 508 LODGE DR | | LAFAYETTE | LOUISIANA | 70506-2865 | 6 |
| MARIA | R. WOOD | 8030 LEE ROAD 240 | | PHENIX CITY | ALABAMA | 36870-7806 | 6 |
| BRIDGETTE | RICHARD | 1421 SUNSET DR | | LAKE CHARLES | LOUISIANA | 70607-3633 | 6 |
| ADELE | RICHARDS | 600 BAYLOR DR APT 247 | | LONGVIEW | TEXAS | 75601-4532 | 6 |
| ANDREW | RINCON | 17318 ROTHKO LN | | SPRING | TEXAS | 77379 | 6 |
| CHERONDA | ROBINSON | 522 LEBATO ST | | LAKE CHARLES | LOUISIANA | 70601-2677 | 6 |
| ROBIN | RODRIGUEZ | 12201 FIVE OAKS DR | | GULFPORT | MISSISSIPPI | 39503-4962 | 6 |
| DANA | ROSS | 16100 SPACE CENTER BLVD APT 1207 | | HOUSTON | TEXAS | 77062-6235 | 6 |
| CANDACE | ROY | 719 E REPUBLIC AVE | | BAYTOWN | TEXAS | 77520-7255 | 6 |
| KENSHAYLA | S. KING | 13754 FREEMONT ST | | GULFPORT | MISSISSIPPI | 39503-4477 | 6 |
| ORION | S. LYND | 2205 HAZEL ST | | BEAUMONT | TEXAS | 77701-1540 | 6 |
| JERRIKA | S. MCMILLON | 112 HOLMES BLVD APT H2 | | TERRYTOWN | LOUISIANA | 70056-2583 | 6 |
| TIESHA | S. POE | 3250 DAUPHIN ST APT E3 | | MOBILE | ALABAMA | 36606-4065 | 6 |
| BETTY | S. RIDEAUX | 2301 21ST ST | | LAKE CHARLES | LOUISIANA | 70601-7946 | 6 |
| GREGORY | S. VOELPEL | 2132 S PINE ST | | LOXLEY | ALABAMA | 36551-4402 | 6 |
| JEREMY | S. WILLIAMS | 930 ROBINHOOD ST | | SHREVEPORT | LOUISIANA | 71106-2018 | 6 |
| JONATHAN | SMITH | 4922 DEEP GLEN LN | | KATY | TEXAS | 77449 | 6 |
| BARBARA | STEWART | 11931 W ENGLAND AVE | | BATON ROUGE | LOUISIANA | 70814-7740 | 6 |
| DUSTIN | T. GRESHAM | 2933 PINEYWOODS SIPSEY RD | | JASPER | ALABAMA | 35504-5434 | 6 |
| KEYLA | T. HOLMES | 11070 MEAD RD APT 808 | | BATON ROUGE | LOUISIANA | 70816-2283 | 6 |
| HUNTER | T. O'FLYNN | 2116 NEW JERSEY ST | | BAYTOWN | TEXAS | 77520-6050 | 6 |
| KAYLEE | TAYLOR | 13880 STONE GATE DR | | BATON ROUGE | LOUISIANA | 70816-1096 | 6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOBIN | TERUYA | PO BOX 806161 | | | BATON ROUGE | LOUISIANA | 70898 | 6 |
| STEPHEN | THEALL | 4802 GRANT RD | | | ERATH | LOUISIANA | 70533-5261 | 6 |
| KEISHA | THIBODEAUX | 2760 DOYLE MELANCON RD | | | BREAUX BRIDGE | LOUISIANA | 70517-8310 | 6 |
| STACEY | TORRENCE | 493 PUDDIN TORRENCE LN | | | GREENSBURG | LOUISIANA | 70441-4433 | 6 |
| TERESIA | TWOMEY | PO BOX 786 | | | ARP | TEXAS | 75750-0786 | 6 |
| DIAMOND | U. JACKSON | 2100 GRIMMETT DR APT 1304 | | | SHREVEPORT | LOUISIANA | 71107-5340 | 6 |
| DALLAS | W. BIRD | 1631 1 2 SECOND STREET | | | NEW ORLEANS | LOUISIANA | 70130 | 6 |
| JERRY | W. GUIDRY | 6675 PRIMROSE | | | LUMBERTON | TEXAS | 77657-5716 | 6 |
| HANNAH | WALKER | 1828 E GWINNETT ST | | | SAVANNAH | GEORGIA | 31404-1853 | 6 |
| TONY | WALKER | 16341 WOODLAWN ACRES AVE | | | BATON ROUGE | LOUISIANA | 70817-5657 | 6 |
| MARTHA | WASHINGTON | 137 HIGHWAY 400 | | | NAPOLEONVILLE | LOUISIANA | 70390-8925 | 6 |
| KATIE | WATTS | 909 MODICA ST | | | BOSSIER CITY | LOUISIANA | 71112-2139 | 6 |
| KENNETH | WELLS | 7 RUSK DR | | | PHENIX CITY | ALABAMA | 36870-6414 | 6 |
| ERICA | WHALEY | 9302 CHINN ST | | | BATON ROUGE | LOUISIANA | 70807-4197 | 6 |
| CLEANELLE | WILLIAMS | 2436 COLUMBUS ST | | | NEW ORLEANS | LOUISIANA | 70119-2412 | 6 |
| CRYSTAL | WILLIAMS | 2510 WILLIS ST | | | SHREVEPORT | LOUISIANA | 71107-4961 | 6 |
| NATASHA | WILLIAMS | 13446 ARLINGFORD AVE | | | BATON ROUGE | LOUISIANA | 70815-9410 | 6 |
| TAKHARII | WILLIAMS | 1733 DONHAM DR | | | MOBILE | ALABAMA | 36618-3143 | 6 |
| VENISHA | WILLIAMS | 8533 RANGE LN | | | SHREVEPORT | LOUISIANA | 71106-5807 | 6 |
| TYSHUNE | D. WILSON | 1258 DEERFIELD LN | | | JACKSON | MISSISSIPPI | 39211-3115 | 6 |
| ANTOINETTE | WIMBERLY | 1525 3RD ST # A | | | GULFPORT | MISSISSIPPI | 39501-2141 | 6 |
| FATHEA | WOODALL | 3249 N COLONIAL DR | | | MONTGOMERY | ALABAMA | 36111-3009 | 6 |
| SHARON | WOODS | 10707 INDUSTRIPLEX BLVD | | | BATON ROUGE | LOUISIANA | 70809-3921 | 6 |
| AMANDA WOODY | | 6859 TOM HEBERT RD TRLR 322 | | | LAKE CHARLES | LOUISIANA | 70607-0700 | 6 |
| ALEXIS | A. BRASHER | 3815 LAKEVIEW DR NW | | | HUNTSVILLE | ALABAMA | 35810-2344 | 5 |
| MICHAEL | A. DESORMEAUX | 421 MCGUIRE RD | | | WESTLAKE | LOUISIANA | 70669-6425 | 5 |
| CHELZY | A. DESVIGNE | 8220 W OAKLAWN RD | | | BILOXI | MISSISSIPPI | 39532-7710 | 5 |
| CAITLYN | A. ENNIS | 2527 WAGENER RD | | | AIKEN | SOUTH CAROLINA | 29801-9509 | 5 |
| BROOKE | A. HARVEY | 1901 GENERES DR | | | HARAHAN | LOUISIANA | 70123-1619 | 5 |
| SARA | A. HAWTHORNE | 3404 THUNDER CREEK DR | | | KILLEEN | TEXAS | 76549-4775 | 5 |
| MONICIA | A. JACKSON | 13209 122ND AVE E | | | PUYALLUP | WASHINGTON | 98374-4694 | 5 |
| CHAD | A. JOHNSON | 215 GIREER RD LOT 27 | | | YOUNGSVILLE | LOUISIANA | 70592-6133 | 5 |
| LESHAUNDA | A. JONES | 223 PARIS LOOP | | | SHREVEPORT | LOUISIANA | 71106-1605 | 5 |
| LATAVIUS | A. LOCKHART | 233 ROSSBURG DR | | | CALERA | ALABAMA | 35040 | 5 |
| LAURA | A. MARSHALL | 301 LAKEVIEW DR | | | VICTORIA | TEXAS | 77905-4017 | 5 |
| TERESA | A. PECK | 446 BAY PINE VILLA DR | | | PENSACOLA | FLORIDA | 32506 | 5 |
| FELIX | A. RAMOS | 4747 YALE ST | | | METAIRIE | LOUISIANA | 70006-4091 | 5 |
| NOELLE | A. RIPOLL | 7198 LYNDA LEE DR | | | DENHAM SPRINGS | LOUISIANA | 70706-0914 | 5 |
| JULIE | A. ROGERS | 748 S EUGENE ST UNIT B | | | BATON ROUGE | LOUISIANA | 70806-5472 | 5 |
| DEBORAH | A. SCHEXNIDER | 200 8TH AVE | | | NEDERLAND | TEXAS | 77627-3104 | 5 |
| BRANDY | AARON | 915 E. 5TH ST. | | | TEXARKANA | ARKANSAS | 71854 | 5 |
| JESSICA | ABBOTT | 1301 29TH ST S | | | BIRMINGHAM | ALABAMA | 35205-1970 | 5 |
| VERONICA | ALEXANDER | 1021 RUSSO MILUZZO RD LOT 16 | | | SAINT MARTINVILLE | LOUISIANA | 70582-6728 | 5 |
| SHERRI | ANDERSON | 78 SMITHFIELD DR | | | JACKSON | TENNESSEE | 38305-1815 | 5 |
| CHRISTOPHER | AUBERT | 204 WHITEBARK DR | | | LAFAYETTE | LOUISIANA | 70508-6353 | 5 |
| QUENTIN | AVERHART | 3504 12TH AVE E APT 3406D | | | TUSCALOOSA | ALABAMA | 35405-0556 | 5 |
| ENGLISH | AVIAN | 2610 HAMLIN DR | APT 304 | | INKSTER | MICHIGAN | 48141 | 5 |
| RICHARD | B. CLARK | 4303 KENNEDY TRL | | | LONGVIEW | TEXAS | 75605-4917 | 5 |
| JAYLAN | BALLOU | PO BOX 998 | | | NEDERLAND | TEXAS | 77627-0998 | 5 |
| SANDY | BENEFIELD | 411 NORTH AVE | | | WARNER ROBINS | GEORGIA | 31093-1920 | 5 |
| BRITTON | BENNETT | 73473 MILITARY RD | | | COVINGTON | LOUISIANA | 70435-6061 | 5 |
| PHEDRA | BENNETT | 479 CATLETT RD | | | MADISON | MISSISSIPPI | 39110-8244 | 5 |
| ADAM | BERCEGEAY | 11535 SABRA CIR | | | ERATH | LOUISIANA | 70533-5259 | 5 |
| MICHELLE | BERGERON | 1104 PULLMAN ST | | | WESTLAKE | LOUISIANA | 70669-5014 | 5 |
| MACEE | M. BOGGS | 120 STERLING ESTATES DRIVE | | | HELENA | ALABAMA | 35022 | 5 |
| DARION | BOWMAN | 1208 S SKY ST | | | GONZALES | LOUISIANA | 70737-4061 | 5 |
| DESHIA | BRANDON | 345 DA201 WILCREST DR. APT. 2003 | APT 6D | | HOUSTON | TEXAS | 77042 | 5 |
| RAVEN | BROADWAY | 5689 RIVER RD UNIT 5601 | | | BATON ROUGE | LOUISIANA | 70820-4282 | 5 |
| FRED | BROOKS | 130 KIRKWOOD DR | | | CLINTON | MISSISSIPPI | 39056-5975 | 5 |
| SHENITA | BROUSSARD | 245 SHERWOOD DR | | | LAFAYETTE | LOUISIANA | 70501-3733 | 5 |
| RASHIDAH | BROWN | 2559 WILLIS DR | | | MACON | GEORGIA | 31217-4449 | 5 |
| DARLENE | BUCKLEY | 4330 SHALOM | | | BEAUMONT | TEXAS | 77705-6534 | 5 |
| CALEB | BURRUSS | 501 STEWART ST APT 249A | | | LAFAYETTE | LOUISIANA | 70501-8160 | 5 |
| KAREN | BYERLY | 3308 MONTROSE ST | | | ORANGE | TEXAS | 77632-8897 | 5 |
| QUINCY | BYRD | 1232 MUSSER RD # 1 | | | LAKE CHARLES | LOUISIANA | 70611-6229 | 5 |
| TORSHA | C LOMAS | 8527 LONGWOOD VIEW AVE | | | BATON ROUGE | LOUISIANA | 70810-6918 | 5 |
| JESSICA | C. BOENEKE | 39028 ELLIOTT AVE | | | PRAIRIEVILLE | LOUISIANA | 70769-4993 | 5 |
| JUSTIN | C. COLLINS | 3736 JOHN F KENNEDY BLVD | | | JACKSON | MISSISSIPPI | 39213-2919 | 5 |
| LEWIS | C. DICKSON | 4013 GRANDVIEW AVE | | | MERIDIAN | MISSISSIPPI | 39305-3340 | 5 |
| ANDREW | C. GRANT | 2605 KENNEDY LN | | | TEXARKANA | TEXAS | 75503-2527 | 5 |
| BRIAN | C. HENRY | 309 S GUEGNON ST | | | ABBEVILLE | LOUISIANA | 70510-6027 | 5 |
| KRISTINA | C. HONEA | 363 CHURCH LOOP | | | LUMBERTON | TEXAS | 77657-6328 | 5 |
| CODY | C. KING | 101 DEE ST | | | ARP | TEXAS | 75750-1700 | 5 |
| KIRKLAND | C. SHEPPARD | PO BOX 722 | | | ZACHARY | LOUISIANA | 70791-0722 | 5 |
| LINDSAY | C. THOMPSON | 1553 HAWTHORNE LN | | | PRATTVILLE | ALABAMA | 36066-7344 | 5 |
| MARTIN | CAMERON III | 144 CARRIAGE HILLS DR | | | JACKSON | MISSISSIPPI | 39212-3718 | 5 |
| TANTRISANNA | CAREY | 650 N ARDENWOOD DR APT 1208 | | | BATON ROUGE | LOUISIANA | 70806-2827 | 5 |
| DOUGLAS | CHACIN | 12101 NORTHPOINTE BLVD APT 3301 | | | TOMBALL | TEXAS | 77377-2179 | 5 |
| TAJA | CHAMBLIESS | 903 S 19TH ST | | | MONROE | LOUISIANA | 71201-8931 | 5 |
| PAMELA | CHRISTOPHER | 537 20TH CT NE | | | CENTER POINT | ALABAMA | 35215-5021 | 5 |
| RACHEL | CLARK | 23311 BELLS FERRY RD | | | PASS CHRISTIAN | MISSISSIPPI | 39571-8572 | 5 |
| STEFANI | COHENS | 12100 FIELDSTONE LN APT T96 | | | BRYANT | ARKANSAS | 72022-6240 | 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASHLEY | COLLINS | 3702 YALE ST | | | LAKE CHARLES | LOUISIANA | 70607-3050 | 5 |
| ASHLEE | CONRAD | 4322 RUE DE BELLE MAISON | | | BATON ROUGE | LOUISIANA | 70809-2787 | 5 |
| TERRY | COOPER | 5050 36TH AVE E APT 301 | | | TUSCALOOSA | ALABAMA | 35405-5383 | 5 |
| DANYALE | CORMIER | 2555 SWEETGUM LN APT 31 | | | BEAUMONT | TEXAS | 77703-4987 | 5 |
| TIFFANY | COWAN | 880 WILLIAM BLVD APT 1005 | | | RIDGELAND | MISSISSIPPI | 39157-1599 | 5 |
| SAWYER | CRENSHAW | 9505 CHAD COLLEY BLVD | | | FORT SMITH | ARKANSAS | 72916-5800 | 5 |
| DAESHIA | D. ARTHUR | 3052 TRENT DR | | | FLORENCE | SOUTH CAROLINA | 29505-7418 | 5 |
| LASONDRA | D. BRYANT | PO BOX 8890 | | | ALEXANDRIA | LOUISIANA | 71306-8890 | 5 |
| SHANARIS | D. BYNES | 3824 FAIRINGTON DR | | | HEPHZIBAH | GEORGIA | 30815-6101 | 5 |
| MELISSA | D. DEBOEST | 900 ALINE ST APT 1 | | | NEW ORLEANS | LOUISIANA | 70115-1254 | 5 |
| JACQUICE | D. DIXON STRUGGS | 2109 BRIAR GATE DR | | | MONTGOMERY | ALABAMA | 36116-2101 | 5 |
| ALAN | D. DUKE | 319 WISTERIA ST | | | LAKE JACKSON | TEXAS | 77566-5453 | 5 |
| JACOB | D. FANNO | 7037 ISLANDER WAY APT 8401 | | | CORPUS CHRISTI | TEXAS | 78412-9001 | 5 |
| DALTON | D. FLUCKER | 101 AMANDA LN | | | MONTGOMERY | ALABAMA | 36110-1901 | 5 |
| ROGER | D. FOWLER | 2758 STEAM MILL FERRY RD | | | JACKSON | TENNESSEE | 38301-1935 | 5 |
| DANNY | D. HAWKINS | 43073 WAYNE STEVENS RD | | | GONZALES | LOUISIANA | 70737-7745 | 5 |
| KEVIN | D. MANN | 315 ARCHIE SMITH RD | | | HATTIESBURG | MISSISSIPPI | 39402-9323 | 5 |
| AMBER | D. MCDANIEL | 109 MORGAN RD | | | SULPHUR | LOUISIANA | 70663-3026 | 5 |
| JOSEPH | D. READY | 9610 WOOLRICH AVE | | | FAIRHOPE | ALABAMA | 36532-7420 | 5 |
| QUINTOYA | D. SEAWRIGHT | 674 HILLSBORO RD | | | MONTGOMERY | ALABAMA | 36109-4806 | 5 |
| WILLIAM | D. VAUGHAN | 1231 OLWEN DR | | | BOSSIER CITY | LOUISIANA | 71111-2734 | 5 |
| ELLIS | DANIEL | 1816 S MAIN ST | | | JENNINGS | LOUISIANA | 70546-7814 | 5 |
| TERRELL | DANIELS | 1914 17TH ST | | | LAKE CHARLES | LOUISIANA | 70601-7737 | 5 |
| DEVIN | DEBENPORT | 7349 MEADOWBROOK AVE | | | BATON ROUGE | LOUISIANA | 70810-2048 | 5 |
| LATRENIA | DECONGE | 36852 SYCAMORE ST | | | NEWARK | CALIFORNIA | 94560-2960 | 5 |
| PHILIP | DEITENBECK | 202 STANFORD DR APT A | | | LAFAYETTE | LOUISIANA | 70503-6166 | 5 |
| JUSTIN | DELANEY | 105 ASPHODEL CT | | | LAFAYETTE | LOUISIANA | 70503-5960 | 5 |
| DESTINY | DEUTZ | 1733 S TALLOWOOD DR | | | LAKE CHARLES | LOUISIANA | 70605-6444 | 5 |
| DEMI | DIAZ | 1400 W ESPLANADE AVE APT 1350B | | | KENNER | LOUISIANA | 70065-2844 | 5 |
| BOBBIE | DUNN | PO BOX 224 | | | PEARL RIVER | LOUISIANA | 70452-0224 | 5 |
| ETHAN | E. CHAMBERLAIN | 7048 CRESWELL RD | | | SHREVEPORT | LOUISIANA | 71106-4713 | 5 |
| JERON | E. CONYERS | 2602 MONTGOMERY ST | | | SAVANNAH | GEORGIA | 31401-8987 | 5 |
| HUNTER | E. GUITREAU | 7596 HICKORY RIDGE DR | | | DENHAM SPRINGS | LOUISIANA | 70706-1940 | 5 |
| ERICA | E. HILL | 309 PETES HWY | | | DENHAM SPRINGS | LOUISIANA | 70726-3843 | 5 |
| CYNTHIA | E. INGRAM | 1515 W 11TH ST | | | TEXARKANA | TEXAS | 75501-4957 | 5 |
| NICHOLAS | E. JOHNSON | 101 FOREMAN RD | | | MOBILE | ALABAMA | 36608-4493 | 5 |
| JESSICA | E. KEYES | 2105 4TH ST | | | LAKE CHARLES | LOUISIANA | 70601-4728 | 5 |
| CHRISTINE | E. LINTON | 9615 MABEL ST | | | PENSACOLA | FLORIDA | 32514-7744 | 5 |
| JONATHAN | ESTRADA | 58 DAVIDSON ST | | | CLUTE | TEXAS | 77531-3737 | 5 |
| LINDA | F. COX | 2958 N GREGG AVE APT 9 | | | FAYETTEVILLE | ARKANSAS | 72703-5549 | 5 |
| BRANDI | FARRELL | 3205 S HENDERSON BLVD | | | KILGORE | TEXAS | 75662-4330 | 5 |
| DANA | FARROW | 2554 GLADYS ST | | | BEAUMONT | TEXAS | 77702-1319 | 5 |
| TYRA'NEISHA | FERGUSON | 18247 CLAUDETTE DR | | | ZACHARY | LOUISIANA | 70791-8233 | 5 |
| DANIEL | FLYNN | 2245 ALBERT ST | | | ALEXANDRIA | LOUISIANA | 71301 | 5 |
| LATASHA | FOWLER | 7209 RAYNE ST | | | SHREVEPORT | LOUISIANA | 71106-4521 | 5 |
| ETHAN | FRANCOIS | 516 HWY 1204 BALL CUT OFF RD | | | BALL | LOUISIANA | 71405 | 5 |
| CLARISSA | G. MORSE | 532 HUNTERS CREEK CIR | | | MADISON | MISSISSIPPI | 39110-9759 | 5 |
| KATELYN | G. NICHOLS | 1304 ANNA SUE RD | | | VAN BUREN | ARKANSAS | 72956-2950 | 5 |
| MARK | G. TRAHAN | 1924 5TH ST | | | LAKE CHARLES | LOUISIANA | 70601-5553 | 5 |
| MATTHEW | G. WALDORF | 13188 JONES RD | | | PONCHATOULA | LOUISIANA | 70454-7052 | 5 |
| ATHALIAH | GATLIN | PO BOX 53581 | | | BATON ROUGE | LOUISIANA | 70892-3581 | 5 |
| MONICA | GILLIAM | 11139 STANLEY AUBIN LN | | | BATON ROUGE | LOUISIANA | 70816-2160 | 5 |
| BRIDGETT | GOLDEN | 134 DUSTY RD | | | WAGARVILLE | ALABAMA | 36585-7200 | 5 |
| RODNEY | GOODLEY | 2510 HODGES ST | | | LAKE CHARLES | LOUISIANA | 70601-7310 | 5 |
| LATARSHA GRAY | | 17 CHERI ST | | | ST ALEXANDRIA | LOUISIANA | 71302 | 5 |
| KARNISHA | GREEN | 509 WOODHAVEN DR | | | MONROE | LOUISIANA | 71203-2258 | 5 |
| BRETT | GREMILLION | 1332 WESTCHESTER DR | | | BATON ROUGE | LOUISIANA | 70810-5234 | 5 |
| JALYN | GRIFFIN | 3522 E ROOSEVELT ST | | | LAKE CHARLES | LOUISIANA | 70607-3212 | 5 |
| RAYCHELLE | GRIMES | 2881 HAYS ST | | | BAKER | LOUISIANA | 70714-2203 | 5 |
| ALFRED | H. PETE | 2133 WILDFLOWERS DR | | | LAKE CHARLES | LOUISIANA | 70607-5067 | 5 |
| GRACE | H. SMITH | 4045 MONTEREY DR | | | MONTGOMERY | ALABAMA | 36116-4803 | 5 |
| JACQUELENE | H. TUCKER | 1847 CENTRAL RD | | | ECLECTIC | ALABAMA | 36024 | 5 |
| NIYLA | HARRIS | 141 JULIA DR | | | WESTWEGO | LOUISIANA | 70094-2824 | 5 |
| SCOTT | HAVENER | 3717 IBERVILLE ST | | | NEW ORLEANS | LOUISIANA | 70119-5232 | 5 |
| AYANNA | HAYES | PO BOX 24192 | | | JACKSON | MISSISSIPPI | 39225-4192 | 5 |
| CRISTA | HEBERT | 923 DURNIN DR | | | DENHAM SPRINGS | LOUISIANA | 70726-4205 | 5 |
| TRISHA | HILLER | 301 LAKESHORE BLVD N APT 2210 | | | SLIDELL | LOUISIANA | 70461-6621 | 5 |
| TANGELA | HILLS | 430 CLARK AVE | | | PASS CHRISTIAN | MISSISSIPPI | 39571-3807 | 5 |
| TIMOTHY | HINRICHS | 28475 APPLE BLOSSOM LN | | | PONCHATOULA | LOUISIANA | 70454-8444 | 5 |
| AARON | HOLLEY | PO BOX 691 | | | VICTORIA | TEXAS | 77902-0691 | 5 |
| TERRY | HUGHSTON | 2210 20TH AVE | | | NORTHPORT | ALABAMA | 35476-4214 | 5 |
| VICTORIA | HUNTER | 5812 ENID ST | | | FORT SMITH | ARKANSAS | 72903-4844 | 5 |
| DEMONTEZ | J. ANDERSON | 2140 N FRONTAGE RD | | | CLINTON | MISSISSIPPI | 39056-6239 | 5 |
| TYLER | J. ATWATER | 1009 CEDAR LN | | | FORT SMITH | ARKANSAS | 72908-7634 | 5 |
| ADRIAN | J. BUTLER | 8219 CALVERTON DR | | | BATON ROUGE | LOUISIANA | 70818-5748 | 5 |
| NANCY | J. CAIN | 516 S 18TH ST | | | NEDERLAND | TEXAS | 77627-5223 | 5 |
| LUIS | J. COLON | 1909 FOUCHER ST | | | NEW ORLEANS | LOUISIANA | 70115-5343 | 5 |
| DONNA | J. EASTER | 706 CABERNET DR | | | CLINTON | MISSISSIPPI | 39056-5744 | 5 |
| NICALA | J. EDWARDS | 14481 W MUSCARELLO LN APT 2 | | | HAMMOND | LOUISIANA | 70401-1578 | 5 |
| WILLIAM | J. FLEMING | 14291 SUMMER PLACE DR | | | GONZALES | LOUISIANA | 70737-0722 | 5 |
| JALEESHA | J. GIRON | 4141 JIMMY JOHNSON BLVD APT 137 | | | PORT ARTHUR | TEXAS | 77642-8783 | 5 |
| NOAH | J. HEBERT | 105 FOXTAIL TRL | | | YOUNGSVILLE | LOUISIANA | 70592-6659 | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT | J. HOLMES | 12019 CHAMPION FOREST DR | | HOUSTON | TEXAS | 77066 | 5 |
| SOPHIA | J. HUNTER | 3156 CEDAR CREEK DR APT B | | SHREVEPORT | LOUISIANA | 71118-2362 | 5 |
| DONALD | J. JEANSONNE | 580 LAURA DR S | | MANDEVILLE | LOUISIANA | 70448-3417 | 5 |
| ADAM | J. LARGENT | 4261 MAYFIELD DR | | COLUMBUS | GEORGIA | 31907-2641 | 5 |
| TRIMECA | J. LEWIS | 3500 ELYSIAN FIELDS AVE | | NEW ORLEANS | LOUISIANA | 70122-4552 | 5 |
| RANDALL | J. ROBERSON | 427 FIELDSTONE LN | | MONROE | LOUISIANA | 71203-8202 | 5 |
| HOMER | J. WILSON | 150 RONALD BLVD | | LAFAYETTE | LOUISIANA | 70503-2738 | 5 |
| MENLEI | JANUARY | 2732 BENDING BRANCH RD | | LAKE CHARLES | LOUISIANA | 70607-7891 | 5 |
| ALRISSA | JENKINS | 307 BAKER ST | | JACKSON | MISSISSIPPI | 39202-2223 | 5 |
| CHARLES | JOHNSON | 1130 E 56TH ST | | SAVANNAH | GEORGIA | 31404-4622 | 5 |
| DYMONN | JOHNSON | 1000 E NORTHSIDE DR | | JACKSON | MISSISSIPPI | 39206-5500 | 5 |
| GERELL | JOHNSON | 609 HAMPTON CIR APT B | | JACKSON | MISSISSIPPI | 39211-2334 | 5 |
| JUSTEN | JOHNSON | 215 E ACADEMY ST | | CANTON | MISSISSIPPI | 39046-4503 | 5 |
| NOELLE | JOHNSON | 12901 JEFFERSON HWY APT 631 | | BATON ROUGE | LOUISIANA | 70816-6324 | 5 |
| ROSA | JONES | 1105 COUNTRY CLUB RD | | HATTIESBURG | MISSISSIPPI | 39401-7636 | 5 |
| TREVOR | JONES | 4215 PARK AVE | | FORT SMITH | ARKANSAS | 72903-1909 | 5 |
| TYLER | JONES | 17007 PLANCHET RD | | GREENWELL SPRINGS | LOUISIANA | 70739-3733 | 5 |
| CHESLEY | K. BLAKE | 200 TIMBERCREEK DRIVE APT  1308 | | RICHWOOD | TEXAS | 77566 | 5 |
| MARISSA | K. BOSLEY | 4949 STUMBERG LN APT 142 | | BATON ROUGE | LOUISIANA | 70816-4791 | 5 |
| DEBRA | K. ELLISOR | 2004 MEADOWGREEN DR | | KILGORE | TEXAS | 75662-3756 | 5 |
| MEAGAN | K. HEATH | 114 SIKES DR | | CRESTVIEW | FLORIDA | 32539-3209 | 5 |
| LESLIE | K. HERMANNS | 1150 GREEN ACRES RD | | LINCOLNTON | GEORGIA | 30817-2304 | 5 |
| LISA | K. MOCK | 219 SYLVAN ST | | LA PORTE | TEXAS | 77571-6439 | 5 |
| KARLA | K. MONCURE | 1252 WINNROSE CT | | JACKSON | MISSISSIPPI | 39211-2716 | 5 |
| JOSHUA | K. ROMERO | 108 METALS DR | | YOUNGSVILLE | LOUISIANA | 70592-5812 | 5 |
| JONATHAN | K. RUTLAND | 226 PINEWOOD CIR | | GULFPORT | MISSISSIPPI | 39507-1908 | 5 |
| CHANDIA | K. STEELE | 18745 PALMER CREEK DR | | SAUCIER | MISSISSIPPI | 39574-6038 | 5 |
| JOECITA | K. YOUNG | 3874 PLATT DR | | BATON ROUGE | LOUISIANA | 70814-4212 | 5 |
| WARREN | KELLER | 123 BRONZE MEDAL DR | | LAFAYETTE | LOUISIANA | 70506-7914 | 5 |
| DAVIS | KELLY | 203 TENNESSEE AVE | | SIGNAL MOUNTAIN | TENNESSEE | 37377-1842 | 5 |
| ALYSSA | KHUMDEE | 2212 CREEKSIDE LANE UNIT A | | GEORGETOWN | TEXAS | 78626 | 5 |
| LAUREN | KNOX | 20 ROSEDOWN DR | | DESTREHAN | LOUISIANA | 70047-2531 | 5 |
| KASSANDRA | L. ALLEN | 2209 W BELMONT ST # B | | PENSACOLA | FLORIDA | 32505-7703 | 5 |
| KAREN | L. ANDERSON | 1021 QUAIL CREEK RD APT 105 | | SHREVEPORT | LOUISIANA | 71105-2377 | 5 |
| GREGORY | L. BLANCHE | 8429 RYAN RIDGE LOOP | | MONTGOMERY | ALABAMA | 36117 | 5 |
| JENNIFER | L. BRASEL | 433 REYNOLDS MILL RD | | PRATTVILLE | ALABAMA | 36067-4820 | 5 |
| TRENEISHA | L. BYRD | 6101 N BOLTON AVE LOT 140 | | ALEXANDRIA | LOUISIANA | 71303-5306 | 5 |
| CURTIS | L. COLEMAN | 3505 BARKER DR | | HEPHZIBAH | GEORGIA | 30815-7069 | 5 |
| JOHN | L. DARWIN | 7665 PRIYA BLVD | | NEDERLAND | TEXAS | 77627-5662 | 5 |
| KIM | L. DAVENPORT | 53 NORTHTOWN DR APT 34K | | JACKSON | MISSISSIPPI | 39211-3803 | 5 |
| JESSICA | L. DRIGGERS | 15942 SHOSHONE DR | | TYLER | TEXAS | 75703-7977 | 5 |
| ERIN | L. FEAGIN | 1105 48TH ST | | BRIGHTON | ALABAMA | 35020-1909 | 5 |
| BOBBY | L. HAMMOND | 5810 CENTRAL DR | | LAKE CHARLES | LOUISIANA | 70607-0929 | 5 |
| PATRICE | L. HARRISON | 34072 REILLY RD | | SLIDELL | LOUISIANA | 70460-3012 | 5 |
| JEUNESE | L. HENDERSON | 3346 KINGS CANYON DR | | BATON ROUGE | LOUISIANA | 70814-4332 | 5 |
| ANITA | L. JACKSON | 9030 COLAPISSA ST | | NEW ORLEANS | LOUISIANA | 70118-2339 | 5 |
| SAMANTHA | L. JONES | 3453 KING BRADFORD DR | | BATON ROUGE | LOUISIANA | 70816-3136 | 5 |
| RASCHELLE | L. MARTIN | 308 HILLCREEK DR | | WHITEHOUSE | TEXAS | 75791-3328 | 5 |
| JOVANNY | L. ORTEGA | 2011 BLUEBIRD DR | | SPRINGDALE | ARKANSAS | 72764-5725 | 5 |
| SAMIRA | L. PILGREEN | 1845 WARREN ST | | AUGUSTA | GEORGIA | 30904-4264 | 5 |
| JOSEPH | L. RIVIERE | 1708 HARVARD AVE | | METAIRIE | LOUISIANA | 70001-2304 | 5 |
| BRANDEE | L. SKROBARCZYK | 1325 RODD FIELD RD APT 26 | | CORPUS CHRISTI | TEXAS | 78412-4318 | 5 |
| TONI | L. SMITH | 5840 PARKKNOLL PLACE DR | | BATON ROUGE | LOUISIANA | 70816-6265 | 5 |
| CATLIN | L. WILLS VERTZ | 204 JAMES ST | | CERESTVIEW | FLORIDA | 32536 | 5 |
| KATIE | L. WINKLER | 2804 LYNDA LN | | SHREVEPORT | LOUISIANA | 71118-2508 | 5 |
| KORREY | L. YOUNG | 12011 W RIDGE DR | | HUNTSVILLE | ALABAMA | 35810-6112 | 5 |
| LORI | LATUSO | 5132C BLAIR LN CONDO C | | BATON ROUGE | LOUISIANA | 70809-3613 | 5 |
| LATAUSHA | LEVY | 221 VEROT SCHOOL RD | 324 | LAFAYETTE | LOUISIANA | 70508 | 5 |
| REBA | LIBERTY | 2602 AUGUSTA ST | | KENNER | LOUISIANA | 70062-5116 | 5 |
| SARA | LINDSEY | 628 COULEE ST | | LAKE CHARLES | LOUISIANA | 70601-6148 | 5 |
| NYKIA | LLOYD | 6518 LAKE FOREST DR | | JACKSON | MISSISSIPPI | 39213-3903 | 5 |
| SHERRON | LOWERY | 308 MARTHA DR | | BYRAM | MISSISSIPPI | 39272-4511 | 5 |
| JAY | LYNN MCADAMS | 1711 22ND ST | | GULFPORT | MISSISSIPPI | 39501-4710 | 5 |
| HAILEY | M. AUTHEMENT | 129 HOPE ST | | BOURG | LOUISIANA | 70343-5016 | 5 |
| KALYNN | M. BECHTEL | 1661 ROYALWYN DR | | MACON | GEORGIA | 31220-3829 | 5 |
| EDRIENA | M. BILBO | 2310 ELAINE ST | | LAKE CHARLES | LOUISIANA | 70601-4872 | 5 |
| TROY | M. BOUCHON | 1203 AVENUE K | | NEDERLAND | TEXAS | 77627-4336 | 5 |
| AARON | M. BUCKLEY | 18130 HIGHWAY 1057 | | KENTWOOD | LOUISIANA | 70444-6802 | 5 |
| ISIS | M. COOK | 1119 OAKDALE AVE | | MOBILE | ALABAMA | 36605 | 5 |
| MERCEDES | M. GADSDEN | 439 TIMBERLANE DR | | COLUMBUS | GEORGIA | 31907-6154 | 5 |
| DOMINIQUE | M. JOHNSON | 52 MANITOU AVE | | POUGHKEEPSIE | NEW YORK | 12603-2736 | 5 |
| DERRICK | M. JORDAN | 175 IVY BROOK TRL | | PELHAM | ALABAMA | 35124-1999 | 5 |
| ASHLEY | M. KNAPS | 10800 BRIGHTON BAY BLVD NE APT | | PETERSBURG | FLORIDA | 33616 | 5 |
| TEWANNA | M. MALVEAUX | 3845 N TIMBERS CT | | HARVEY | LOUISIANA | 70058-2146 | 5 |
| FELICIA | M. MCCOY | 1849 TINDALL AVE APT 308A | | MACON | GEORGIA | 31201 | 5 |
| KIM | M. NANNIE | 122 GARDEN CIR | | THIBODAUX | LOUISIANA | 70301-3728 | 5 |
| ALEX | M. PALACIO | 300 JENNY LN | | MANDEVILLE | LOUISIANA | 70448-6355 | 5 |
| JORDYN | M. PEREZ | 104 SCARLET OAK ST | | LAKE JACKSON | TEXAS | 77566-4352 | 5 |
| KRISTIE | M. QUALLS | 6859 TOM HEBERT RD TRLR 494 | | LAKE CHARLES | LOUISIANA | 70607-7496 | 5 |
| FERRARA | M. RANSOM KING | 4322 RUE DE BELLE AMIE APT C | | BATON ROUGE | LOUISIANA | 70809-2696 | 5 |
| DONNA | M. RICHARD | 896 MAHAN LN | | BRANCH | LOUISIANA | 70516-3738 | 5 |
| CHRISTINE | M. SMITH | 2174 FERNWOOD LOOP E | | SEMMES | ALABAMA | 36575-7390 | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRISTAN | M. SMITH | 400 KIRKWOOD DR | | COVINGTON | LOUISIANA | 70433-5800 | 5 |
| ANDREA | M. TABORA | 7436 PRESIDENT DR | | BATON ROUGE | LOUISIANA | 70817-5419 | 5 |
| TERESA | M. TUCKER WEST | 1123 N 40TH ST APT 8 | | FORT SMITH | ARKANSAS | 72904-6969 | 5 |
| SARA | M. WILLIAMS | 36400 CARAWAY RD | | DENHAM SPRINGS | LOUISIANA | 70706-0417 | 5 |
| TERESE | M. WILLIAMS | 9835 COMMERCE RD LOT 8A | | ATHENS | GEORGIA | 30607-6002 | 5 |
| MICHELLE | MALDONADO | 5436 ALFORD OAKS DR | | BEAUMONT | TEXAS | 77713-2804 | 5 |
| ADAM | MARKS | 710 SEAFOOD LN | | LAFAYETTE | LOUISIANA | 70501-5442 | 5 |
| LAWRENCE | MARTIN | 1345 W WILLOW ST APT 14 | | LAFAYETTE | LOUISIANA | 70506-1042 | 5 |
| BRANDON | MASON | 237 CLARK FARMS RD | | MADISON | MISSISSIPPI | 39110-8115 | 5 |
| MIYA | MASON | 330 FEU FOLLET RD | | LAFAYETTE | LOUISIANA | 70508-4239 | 5 |
| JASMINE | MATTHEWS | 1680 ONEAL LN APT 137 | | BATON ROUGE | LOUISIANA | 70816-1625 | 5 |
| STEPHANIE | MCDOUGALL | 1842 OCHSNER BLVD APT 929 | | COVINGTON | LOUISIANA | 70433-8174 | 5 |
| ANDREWNETTE | MCELROY | 1207 SADIE CIR | | PRATTVILLE | ALABAMA | 36066-7369 | 5 |
| AMANDA | MCINNES | 19822 TUCKER RD | | ZACHARY | LOUISIANA | 70791-7535 | 5 |
| APRIL | MCLAURIN | 2009 32ND AVE | | GULFPORT | MISSISSIPPI | 39501-4435 | 5 |
| MATTHEW | MEAUX | 5859 TOM HEBERT RD TRLR 166 | | LAKE CHARLES | LOUISIANA | 70607-7694 | 5 |
| AMANDA | MENARD | 976 HIGHWAY 358 | | CHURCH POINT | LOUISIANA | 70525-6925 | 5 |
| DORIONA | MILES | 5423 ESSEN LN | | BATON ROUGE | LOUISIANA | 70809-3549 | 5 |
| ASHLEY | MILLER | 6250 HOWE ST | | GROVES | TEXAS | 77619-4525 | 5 |
| TE | MIRA ETHRIDGE | 6645 GEORGE WASHINGTON DR | | JACKSON | MISSISSIPPI | 39213-3014 | 5 |
| LOVELY | MOISE | 805 JEFFERSON ST APT A | | THIBODAUX | LOUISIANA | 70301-2215 | 5 |
| NATASHA | MONS | 5717 MILL BRANCH RD | | COLUMBUS | GEORGIA | 31907 | 5 |
| DEMARIO | MOORE | 2703 STERLINGTON RD APT 46 | | MONROE | LOUISIANA | 71203-2565 | 5 |
| JACOBI | MOORE | 3509 5TH ST NE | | CENTER POINT | ALABAMA | 35215-1403 | 5 |
| LINDSEY | MOORE | 4503 MAGNOLIA CV E | | DIBERVILLE | MISSISSIPPI | 39540-4632 | 5 |
| JANINE | MORGAN | 403 SIXTH ST | | WESTWEGO | LOUISIANA | 70094-4328 | 5 |
| SEKOU | MORIELS | 4715 48TH AVE S | | SEATTLE | WASHINGTON | 98118 | 5 |
| JAKIYAH | N. ANDERSON | 2326 SAINT CHARLES ST # 5840 | | JACKSON | MISSISSIPPI | 39209-5445 | 5 |
| TRISHA | N. BERRY | 3856 NOBLE ST APT 1521 | | JACKSON | MISSISSIPPI | 39209-4953 | 5 |
| SAMANTHA | N. GURLEY | 2433 BRENTWOOD DR. | | ABILENE | TEXAS | 79605 | 5 |
| ARLISA | N. SALISBERRY | PO BOX 1042 | | DENHAM SPRINGS | LOUISIANA | 70727-1042 | 5 |
| NIKKI | N. SMALL | 8814 YANCEY PL | | SHREVEPORT | LOUISIANA | 71108-6032 | 5 |
| YVONNE | NARCISSE | PO BOX 1829 | | BAYTOWN | TEXAS | 77522-1829 | 5 |
| ORDRAY | OGLESBY ROBINSON | 2413 LUXEMBOURG DR | | AUGUSTA | GEORGIA | 30906-4036 | 5 |
| TODD | P. BIDWELL | 9922 MIRAFLORES DR | | BATON ROUGE | LOUISIANA | 70815-4418 | 5 |
| ROBERT | P. CAHILL | 7846 GOV DERBIGNY DR | | BATON ROUGE | LOUISIANA | 70811-2027 | 5 |
| MICHAEL | P. CAMPOS | 321 GERALD DR | | LAFAYETTE | LOUISIANA | 70503-4861 | 5 |
| MICHAEL | P. CHASE | 600 W MARTIN LUTHER KING JR AVE | APT 10101 | BELTON | TEXAS | 76513-2564 | 5 |
| COOPER | P. HARDY | 529 ROBERT LEE CIR | | LAFAYETTE | LOUISIANA | 70506-3136 | 5 |
| CYRUS | P. HEBERT | 923 DURNIN DR | | DENHAM SPRINGS | LOUISIANA | 70726-4205 | 5 |
| MARK | PATTERSON | 33065 MACK RD | | WALKER | LOUISIANA | 70785-4216 | 5 |
| CRYSTAL | POLK | 1221 LOVE ST | | SAVANNAH | GEORGIA | 31415-2031 | 5 |
| TIMOTHY | PORTER | 200 PARMA DR APT J4 | | DAPHNE | ALABAMA | 36526-7436 | 5 |
| DARRYL | POWELL | 527 RICHMOND HILL RD W APT F4 | | AUGUSTA | GEORGIA | 30906-2747 | 5 |
| TANYA | PRATER | 3 JAMIE CIR | | LONG BEACH | MISSISSIPPI | 39560-4327 | 5 |
| SHAUNTA | R. BAILEY | PO BOX 13595 | | JACKSON | MISSISSIPPI | 39236-3595 | 5 |
| SONYA | R. BROWN | 672 HAZELTON DR | | MADISON | MISSISSIPPI | 39110 | 5 |
| TAYLOR | R. CORNETT | 17230 RM 2493 # NA | | FLINT | TEXAS | 75762 | 5 |
| CHARLES | R. DANIELS | 724 BROADWAY ST # J | | GALVESTON | TEXAS | 77550-5246 | 5 |
| WANDA | R. REED | 905 LAYTON ST | | FLORENCE | SOUTH CAROLINA | 29506-6442 | 5 |
| ALANA | R. REYNA | 211 PALMIE ST | | CUERO | TEXAS | 77954-4305 | 5 |
| LAKECIA | R. SMITH | 1628 SMITHVILLE RD | | PRATTVILLE | ALABAMA | 36067-6943 | 5 |
| TAKISHA | R. SOLOMON | 237 PREJEAN RD APT 304 | | CARENCRO | LOUISIANA | 70520-6157 | 5 |
| JOHN | R. STALEY | 800 ENERGY CENTER BLVD APT 2203 | | NORTHPORT | ALABAMA | 35473-2717 | 5 |
| ADELINE | R. STAPLER | 41464 NARVIE RD | | GONZALES | LOUISIANA | 70737-6946 | 5 |
| LOGAN | R. YEATES | 116 KEMPER LN | | FAIRHOPE | ALABAMA | 36532-7070 | 5 |
| CASEY | ROGERS | 940 KIRBY ST TRLR 25 | | SULPHUR | LOUISIANA | 70663-1382 | 5 |
| HALEY | ROGERS | 2328 MERWOOD ST | | SULPHUR | LOUISIANA | 70663 | 5 |
| TONY | ROSS | 103 PREWITT CIR | | RICHLAND | MISSISSIPPI | 39218-6027 | 5 |
| ROLLANDO | RUPERT | 2403 COUNTY AVE APT 1 | | TEXARKANA | ARKANSAS | 71854-3157 | 5 |
| MONICA | RUSSELL | PO BOX 320133 | | FLOWOOD | MISSISSIPPI | 39232-0133 | 5 |
| LAREN | S. ARTHUR | 805 HARRELL STREET | | LYDIA | SOUTH CAROLINA | 29079 | 5 |
| CURTIS | S. GREMILLION | 72379 SUNSET DR | | COVINGTON | LOUISIANA | 70433-7185 | 5 |
| KRISTY | S. JACOBUS | 132 SUNBIRD LN | | GLADEWATER | TEXAS | 75647-3619 | 5 |
| LAKESHIA | S. MCARTHUR | 6076 SPERRY RD APT B9 | | THEODORE | ALABAMA | 36582-4102 | 5 |
| OLAWALE | S. OLALEKAN | 1000 RIVERWALK BLVD APT 1005 | | SHREVEPORT | LOUISIANA | 71105-2753 | 5 |
| MALCOLM | S. ROUSE | 261 BOBBY LN | | PICAYUNE | MISSISSIPPI | 39466-3071 | 5 |
| CHERRELLE | S. WILLIAMS | 116 VALRIE LN | | DAPHNE | ALABAMA | 36526-4149 | 5 |
| JESUS | SANCHEZ | 640 E PLANTATION DR TRLR 87 | | CLUTE | TEXAS | 77531-5738 | 5 |
| KELLI | SELLERS | 419 KING CIR | | TEMPLE | TEXAS | 76501-2662 | 5 |
| PAMELA | SELVAGE | 15210 HIGHWAY 44 LOT 6 | | GONZALES | LOUISIANA | 70737-6784 | 5 |
| LACEY | SHINGLER | 607 W HANNAH ST | | PENSACOLA | FLORIDA | 32534-1919 | 5 |
| TABITHA | SIDEBOARD | 2851 70TH AVE | | BATON ROUGE | LOUISIANA | 70807-6008 | 5 |
| SHELBY | SIMS | 3901 REDBUD LN | | PACE | FLORIDA | 32571-9378 | 5 |
| OKTIBBEHA | SMITH CAVETT | 2030 BAHALIA RD | | WESSON | MISSISSIPPI | 39191-9387 | 5 |
| WANEKA | SMOTHERS | 402 JULIA ST APT B | | NEW IBERIA | LOUISIANA | 70560-4515 | 5 |
| DENETRA | SUTTON | 2755 LOUISIANA ST APT 12 | | BEAUMONT | TEXAS | 77702-1219 | 5 |
| JASON | T. ARENDT | 205 TERRACE ST | | PINEVILLE | LOUISIANA | 71360-6441 | 5 |
| JOHN | T. BROUSSARD | 128 CAROLYN DR | | LAFAYETTE | LOUISIANA | 70508-5720 | 5 |
| ASHONTE | T. COATES | 109 PINE KNOLL DR APT 336 | | RIDGELAND | MISSISSIPPI | 39157-1359 | 5 |
| HOLLAND | T. CROSS | 416 TERRACE PLAZA DR | | TEXARKANA | TEXAS | 75501-8730 | 5 |
| BRENT | T. HALL | 11724 HODGSON DR | | BATON ROUGE | LOUISIANA | 70807-2074 | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER | T. HENDERSON | 4185 OBANNON DR | | JACKSON | MISSISSIPPI | 39213-4659 | 5 |
| TUESDAY | THOMPSON | 502 MYRTLE ST | | BAKER | LOUISIANA | 70714-3637 | 5 |
| ANDREW | TITTSWORTH | 67070 LOCKE ST | | MANDEVILLE | LOUISIANA | 70471-6908 | 5 |
| CHRIS | TOTTY | 12531 WEDELL CEMETERY RD | | ROGERS | TEXAS | 76569-3653 | 5 |
| BRITTANY | TRANTHAM | 707 RED COAT DR UNIT A | | TEMPLE | TEXAS | 76504-2260 | 5 |
| JACOB | TREVINO | 4338 VALDEZ DR | | CORPUS CHRISTI | TEXAS | 78416-2221 | 5 |
| LASHAUNDA | TRIPLETT | 1707 N 47TH ST | | BATON ROUGE | LOUISIANA | 70802-1134 | 5 |
| TROY | TYLER | 547 TRACEVIEW RD | | MADISON | MISSISSIPPI | 39110-9598 | 5 |
| TOM | UNDERHILL | 7824 REECE RD | | HACKETT | ARKANSAS | 72937-4514 | 5 |
| KATELYNN | V. LANDRY | 17439 CROWS NEST WAY | | CROSBY | TEXAS | 77532-4216 | 5 |
| ANTHONY | VALDEZ | 202 WASHINGTON AVE | | CLUTE | TEXAS | 77531-4770 | 5 |
| TERRI | VALIANTE | 7019 LASKER DR APT 1525 | | GALVESTON | TEXAS | 77551-1776 | 5 |
| GLENN | W. BRACKETT | 988 MERIWEATHER DR | | CALERA | ALABAMA | 35040-6242 | 5 |
| SAMANTHA | WALTER | 707 GALAXY DR | | JACKSON | TENNESSEE | 38305-6663 | 5 |
| VERONICA | WEST | 117B CRESTWOOD CV | | CLINTON | MISSISSIPPI | 39056-3562 | 5 |
| SHEMIKA | WHITLOCK | 1525 HAIR ST | | JACKSON | MISSISSIPPI | 39204-2550 | 5 |
| ARIEL | WIDENER | 16575 WALSTAN DR | | LOXLEY | ALABAMA | 36551-8716 | 5 |
| KATHRYN | WILCHER | 224 WATER FRONT DR | | FORT VALLEY | GEORGIA | 31030-6010 | 5 |
| BRANDI | WILLIAMS | 44040 SWEET WILLIAM DR | | HAMMOND | LOUISIANA | 70403-4736 | 5 |
| LEMARQUES | WILLIAMS | 132 JOHN BENNIE SMITH RD | | CANTON | MISSISSIPPI | 39046-3010 | 5 |
| TEAKEYA | WILLIAMS | 111 DANYA CT | | PRATTVILLE | ALABAMA | 36067-6256 | 5 |
| TITUS | WILLIAMS | 257 CLAUDIA DR | | GROVETOWN | GEORGIA | 30813-8318 | 5 |
| KELLI | WILSON | 6509 LYNDON B JOHNSON DR | | JACKSON | MISSISSIPPI | 39213-2926 | 5 |
| IRIEL | WINFREY | 13675 COURSEY BLVD APT 831 | | BATON ROUGE | LOUISIANA | 70817-1353 | 5 |
| BRITTANY | WIRICK | 2513 FORREST ST | | PASCAGOULA | MISSISSIPPI | 39581-3015 | 5 |
| KA'RON | Y. HICKS | 5548 KEELE ST | | JACKSON | MISSISSIPPI | 39206-3628 | 5 |
| BELINDA | YOUNG | 11636 PRESSBURG ST | | NEW ORLEANS | LOUISIANA | 70128-3107 | 5 |
| SHARONDA | YOUNG | 113 REDWOOD AVE | | JACKSON | MISSISSIPPI | 39209-3920 | 5 |
| ALPHONZA | A. ASKEW | 51433 TIGUAS DR APT 1 | | KILLEEN | TEXAS | 76544-2708 | 4 |
| TAMARA | A. BARADELL | 110 HALF OAK DR | | THIBODAUX | LOUISIANA | 70301-5706 | 4 |
| JIA | A. CALDERINI | 3755 CYPRESS ST | | METAIRIE | LOUISIANA | 70001-5043 | 4 |
| DANIELLE | A. DURAPAU | 1304 POST RD | | CLINTON | MISSISSIPPI | 39056-4048 | 4 |
| CALEB | A. EVERSOLE | 213 CEDAR CT | | RICHWOOD | TEXAS | 77531-2849 | 4 |
| JAMES | A. FROST | 5705 BARRETTS RD | | VALDOSTA | GEORGIA | 31605 | 4 |
| TAMMY | A. GARCIA | 101 E HOSPITAL DR APT 29 | | ANGLETON | TEXAS | 77515-4163 | 4 |
| PAMELA | A. GARNSAY | 1106 TERRY RD | | TUPELO | MISSISSIPPI | 38801-6842 | 4 |
| ABBY | A. GLASS | 4802 SCREAMING EAGLE CIR | | KILLEEN | TEXAS | 76549-5891 | 4 |
| DOLORES | A. GRAY | 30100 WALKER RD N APT 723 | | WALKER | LOUISIANA | 70785-7363 | 4 |
| HASTON | A. GROSS | 1916 BENTON ST | | NEW ORLEANS | LOUISIANA | 70117-2326 | 4 |
| KAISE | A. HARIS | 11510 BALLENTINE ST | | OVERLAND PARK | KANSAS | 66210 | 4 |
| ALETHEA | A. HOLLOWAY | 803 FIEGEL ST APT 3 | | SULPHUR | LOUISIANA | 70663-2559 | 4 |
| CHRISTIAN | A. KIDDY | 1915 BLUE HAVEN DR | | NEW IBERIA | LOUISIANA | 70563-2128 | 4 |
| REBECCA | A. LEONARD | 8797 DAVID DR | | DENHAM SPRINGS | LOUISIANA | 70726-2131 | 4 |
| HOLDEN | A. MILLER | 11490 CLEAR CREEK DR | | PENSACOLA | FLORIDA | 32514-9701 | 4 |
| SALLY | A. PAK | 21341 SOUTHERN PINES BLVD | | PONCHATOULA | LOUISIANA | 70454-8737 | 4 |
| ELIZABETH | A. PARKER | 2500 N EASTMAN RD APT 2186 | | LONGVIEW | TEXAS | 75605-4015 | 4 |
| CODY | A. PEAVLER | 2301 INDIAN TRL TRLR 108 | | HARKER HEIGHTS | TEXAS | 76548-6841 | 4 |
| SHELLEY | A. PETTIT | 4314 W GRANT ST | | DEER PARK | TEXAS | 77536-6270 | 4 |
| ANDREW | A. ROLLINS | 116 ROXANNA DR | | WEST MONROE | LOUISIANA | 71291-1203 | 4 |
| JEFFREY | A. SLOANE | 518 MAGNOLIA AVE | | OCEAN SPRINGS | MISSISSIPPI | 39564-4821 | 4 |
| JENNIFER | A. WATSON | 1603 N MAIN ST | | MIDLAND | TEXAS | 79701-2320 | 4 |
| ROSSIE | A. WILLIAMS | 1109 BREARD ST | | MONROE | LOUISIANA | 71201-6905 | 4 |
| MOLLITA | A. WILLIS | 3150 ROBINSON ST | | JACKSON | MISSISSIPPI | 39209-6753 | 4 |
| DESTINY | ADAMS | 201 E APPLEBY RD LOT 33 | | FAYETTEVILLE | ARKANSAS | 72703-3935 | 4 |
| TERRY | ALEXANDER | PO BOX 4952 | | TEXARKANA | TEXAS | 75505-4952 | 4 |
| RONNIE | ALFRED | 700 JUSTA ST | | MORGAN CITY | LOUISIANA | 70380-1513 | 4 |
| LACY | ANDERSON | 11661 SEWANEE DR | | BATON ROUGE | LOUISIANA | 70816-2381 | 4 |
| TANESHIA | ANDERSON | 16 GATLING AVE | | GREENVILLE | SOUTH CAROLINA | 29605-2005 | 4 |
| JO | ANN STRIBLING | 8468 S CAROLINA AVE | | GULFPORT | MISSISSIPPI | 39501-8517 | 4 |
| DAKOTA | ARENDELL | 134 FOXCHASE DR | | HAUGHTON | LOUISIANA | 71037-7118 | 4 |
| ALTHEA | ARYEE OKU | 2133 S DARLA AVE | | GONZALES | LOUISIANA | 70737-4003 | 4 |
| STERLING | ARY | 9004 CANDLESTICK CIR | | SHREVEPORT | LOUISIANA | 71118-2301 | 4 |
| JUSTIN | ASHLEY | 418 N LYONS ST | | LAKE CHARLES | LOUISIANA | 70601-2432 | 4 |
| ALEXANDER | B. ADAMS | 2616 INVERNESS POINT DR | | BIRMINGHAM | ALABAMA | 35242 | 4 |
| ALEXANDER | B. CHESNUT | 4612 HENICAN PL | | METAIRIE | LOUISIANA | 70003-1110 | 4 |
| TILMA | B. DAVIS | 530 LAKE POINTE LN | | MADISON | MISSISSIPPI | 39110-8752 | 4 |
| GAVIN | B. GENTRY | 1010 ORANGE ST | | LAKE CHARLES | LOUISIANA | 70601-8747 | 4 |
| KARISSA | B. GONZALES | 5214 J I BRUCE DR | | TEMPLE | TEXAS | 76502-7378 | 4 |
| NEVAEH | B. MARCHEE | 1205 MARGARET ST | | OCEAN SPRINGS | MISSISSIPPI | 39564-7309 | 4 |
| KALA | B. PITRE | 905 CLYDE ST | | LAKE CHARLES | LOUISIANA | 70601-7040 | 4 |
| EBONY | B. SAGO | 1103 BERNARD ST | APT 624 | HARKER HEIGHTS | TEXAS | 76548 | 4 |
| RICKEY | B. WESTON | 1405 LOUDON HILL DR | | WARNER ROBINS | GEORGIA | 31088-8575 | 4 |
| LISA | B. WILLARD | 6505 NELSON RD TRLR 132 | | LAKE CHARLES | LOUISIANA | 70605-8130 | 4 |
| TERRENCE | BAILEY | 5974 LIBBY LN | | JACKSON | MISSISSIPPI | 39211-3312 | 4 |
| JAMAL | BARNES | 1710 EVA ST | | HATTIESBURG | MISSISSIPPI | 39401-7414 | 4 |
| CIERRA | BARNETT | 1607 DE BATTISTA PL | | NEW ORLEANS | LOUISIANA | 70131-7907 | 4 |
| JOSHUA | BARNHILL | 9506 TWILLEY RD | | PENSACOLA | FLORIDA | 32526-9111 | 4 |
| KENNETH | BEARD | 425 MEMORIAL DR APT# 15 | | DONALDSONVILLE | LOUISIANA | 70546-4581 | 4 |
| TIFFANY | BECK | 1532 MILLER AVE | | WESTLAKE | LOUISIANA | 70669-4806 | 4 |
| TORI | BEEKMAN | 115 E HAWKINS PKWY APT 732 | | LONGVIEW | TEXAS | 75605-3608 | 4 |
| MYKAL | BENNETT | 4738 NORWAY DR | | JACKSON | MISSISSIPPI | 39206-3207 | 4 |
| NAOMI | BONNER | 187 SHEEPLO LOOP | | PETAL | MISSISSIPPI | 39465-5745 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIJAH | BOSTICK | 3102 COVE VIEW BLVD APT S301 | | GALVESTON | TEXAS | 77554-8081 | 4 |
| STEVEN | BOTLEY | 4040 CROW RD APT 1410 | | BEAUMONT | TEXAS | 77706-7058 | 4 |
| AMBER | BOWLIN | 78630 BRUHL RD | | FOLSOM | LOUISIANA | 70437-3329 | 4 |
| SHAUNTIA | BRAWNER | 3564 TRAVIS BLVD | | MACON | GEORGIA | 31206-3441 | 4 |
| LAKETTA | BRAZZLE | 13745 ROBINDALE RD | | GULFPORT | MISSISSIPPI | 39503-4466 | 4 |
| MARIONE | BREEDLOVE | 5427 DOWNING ST APT 4C | | ALEXANDRIA | LOUISIANA | 71301-3123 | 4 |
| MADISON | BREWER | 2151 CARRINGTON DR | | MOBILE | ALABAMA | 36695-3695 | 4 |
| CHANCEY | BROUSSARD | 1145 N SAINT ANTOINE ST | | LAFAYETTE | LOUISIANA | 70501-2741 | 4 |
| CARMEN | BROWN | 5993 LAKE CYRUS DR | | HOOVER | ALABAMA | 35244-4163 | 4 |
| JENELL | BROWNLOW | 7117 MIDLAND CHASE LOOP | | COLUMBUS | GEORGIA | 31909-4412 | 4 |
| MALCOLM | BROWN | 3901 ROSALIND LN | | CHATTANOOGA | TENNESSEE | 37416-2239 | 4 |
| OLLIS | BROWN | 3807 67TH AVE | | TUSCALOOSA | ALABAMA | 35401-9454 | 4 |
| BRITNEE | BRYANT | 1101 DOGWOOD ST | | TYLER | TEXAS | 75701-5238 | 4 |
| TEVEN | BUCHANON | 5680 VISTA BONITA DR S | | MOBILE | ALABAMA | 36609-2526 | 4 |
| REBECCA | BUSH | 200 E BRAZOSWOOD DR APT 2701 | | CLUTE | TEXAS | 77531-3544 | 4 |
| STEPHEN | BUSH | 76 FAIR ACRES CV | | JACKSON | TENNESSEE | 38305-3401 | 4 |
| LASHANN | C. ADAMS | 1335 FIESTA DR | | BATON ROUGE | LOUISIANA | 70815-1323 | 4 |
| ANISHKA | C. BLACKWELL | 16 PINEWOOD DR | | HATTIESBURG | MISSISSIPPI | 39402-9659 | 4 |
| BERNIE | C. BROOKS | 3501 DESIRABLE DR | | VALDOSTA | GEORGIA | 31601-1853 | 4 |
| LASHUNDA | C. BURNSIDE | 711 LAKE HARBOUR DR APT 1132 | | RIDGELAND | MISSISSIPPI | 39157-4320 | 4 |
| OLIVIA | C. FALLINGS | 18414 PERKINS OAK RD | | PRAIRIEVILLE | LOUISIANA | 70769 | 4 |
| PAMELA | C. HENRY | 1708 NORTHVIEW DR | | MOBILE | ALABAMA | 36618-1802 | 4 |
| AUDREANNA | C. HUNTER | 6212 WILLOW GLEN DR | | MONTGOMERY | ALABAMA | 36117-2516 | 4 |
| RHONDA | C. KNAPP | 29270 LISA LYNNE DR | | LIVINGSTON | LOUISIANA | 70754-2331 | 4 |
| BRIAN | C. LORETZ | 2141 WOODMERE LOOP | | MONTGOMERY | ALABAMA | 36117-2522 | 4 |
| WILLIAM | C. NORMAN | 400 TIMBERCREEK DR APT 823 | | RICHWOOD | TEXAS | 77531-3246 | 4 |
| KIMBERLY | C. ODOM | 1405 CHISAM AVE | | MOBILE | ALABAMA | 36603-5510 | 4 |
| MICHAEL | C. PIPER | 535 ELMEER AVE | | METAIRIE | LOUISIANA | 70005-2715 | 4 |
| BRIAN | C. POWE | 147 CREEKVIEW DR | | PENSACOLA | FLORIDA | 32503-7093 | 4 |
| ARIEL | C. PRINCE | 1585 HOLLYWOOD DR APT G70 | | JACKSON | TENNESSEE | 38305-4351 | 4 |
| JOSEPH | C. RAY | 309 PECAN BLVD | | BRANDON | MISSISSIPPI | 39042-8373 | 4 |
| JUSTIN | C. SHOWS | 1905 HOLDER RD | | VANCLEAVE | MISSISSIPPI | 39565-8691 | 4 |
| MEGAN | C. SMITH | 2793 SETH LN | | LAKE CHARLES | LOUISIANA | 70605-8134 | 4 |
| RYAN | C. VOORHIES | 201 BLOCK AVE | | LAFAYETTE | LOUISIANA | 70503-3307 | 4 |
| KENNETH | C. WINN | 441 JEFFREY DR | | MONTGOMERY | ALABAMA | 36108-5345 | 4 |
| AMBER | CARBERRY | 608 WISTERIA ST | | LAKE JACKSON | TEXAS | 77566-5519 | 4 |
| DEVIN | CARRABY | 6317 FARREL DR | | SLIDELL | LOUISIANA | 70460-3928 | 4 |
| XENET | CARTER | 706 W 7TH ST | | DONALDSONVILLE | LOUISIANA | 70346-2118 | 4 |
| EARNESTINE | CHAMBERS | 3 KINGSRIDGE LOOP | | HOUMA | LOUISIANA | 70363-3816 | 4 |
| HARVEY | CHAMBLIESS | 903 S 19TH ST | | MONROE | LOUISIANA | 71201-8931 | 4 |
| TONYSHA | CHAPLIN | 508 E ANDERSON ST UNIT B | | SAVANNAH | GEORGIA | 31401-6912 | 4 |
| CORDERALL | CHARLES | 707 HENSHAW DR | | NEW IBERIA | LOUISIANA | 70560-5516 | 4 |
| SHELBY | CHIFICI | 9384 WYNDHAM WAY | | DENHAM SPRINGS | LOUISIANA | 70726-1838 | 4 |
| BROOKLYN | COLE | 2003 MEMORIAL DR | | ALEXANDRIA | LOUISIANA | 71301-3818 | 4 |
| JACQUILLA | COLE | 1036 ROBINSON AVE | | MARRERO | LOUISIANA | 70072-2905 | 4 |
| JERROLYN COLEMAN | | 706 N 33RD APT 4 | | MONROE | LOUISIANA | 71202 | 4 |
| PATRICK T CONNELLY | | 59599 HIGHWAY 433 | | SLIDELL | LOUISIANA | 70460-3051 | 4 |
| CHANNIN | COOPER | 3540 SAINT NICK ST | | LAKE CHARLES | LOUISIANA | 70607-7595 | 4 |
| DAVID | CRUZ | 5820 MONTGOMERY AVE | | PENSACOLA | FLORIDA | 32526-1836 | 4 |
| RYAN | CRUZ | 7252 MANSIONS DR APT L3 | | CORPUS CHRISTI | TEXAS | 78414-3713 | 4 |
| RODERICK | D. BARRYER | 1808 S HOLLY ST | | LONGVIEW | TEXAS | 75602-3216 | 4 |
| KAYLEE | D. BORDELON | 820 SOUTHFIELD RD | | LAKE CHARLES | LOUISIANA | 70605-5471 | 4 |
| TYLER | D. COLLINS | 5 MOONEY RD NE | | FORT WALTON BEACH | FLORIDA | 32547-1356 | 4 |
| RONALD | D. EVANS | 3502 HOLLYWOOD AVE | | JACKSON | MISSISSIPPI | 39213-6323 | 4 |
| STEVIE | D. HABERSHAM | 2160 FLORIDA AVE | | SAVANNAH | GEORGIA | 31404-2750 | 4 |
| PATRICK | D. HANLEY | 6765 CORPORATE BLVD APT 2201 | | BATON ROUGE | LOUISIANA | 70809-1067 | 4 |
| MATTHEW | D. JACKSON | 13209 122ND AVE E | | PUYALLUP | WASHINGTON | 98374-4694 | 4 |
| KENDRA | D. MCBRIDE | 5817 TALL TIMBER CT | | MONTGOMERY | ALABAMA | 36117-4529 | 4 |
| JOHN | D. MCCRAY | 651 JUSTIN DR | | VALDOSTA | GEORGIA | 31602-4063 | 4 |
| BRENDA | D. MORVANT | 5549 25TH ST | | GROVES | TEXAS | 77619-3401 | 4 |
| COURTNEY | D. PERRY | 550 LEE DR APT 143 | | BATON ROUGE | LOUISIANA | 70808-0916 | 4 |
| CAMERON | D. PICHON | 636 LAKELAND DR APT 2 | | BATON ROUGE | LOUISIANA | 70802-4445 | 4 |
| PAMELA | D. PURSLEY | 8330 HIGHWAY 6 TRLR 69 | | HITCHCOCK | TEXAS | 77563-1784 | 4 |
| KEANDRE | D. RICE | 4517 MAGNOLIA LN | | NORTHPORT | ALABAMA | 35473-1227 | 4 |
| JORDAN | D. STAHL | 8262 BARRIE DR | | THEODORE | ALABAMA | 36582-5100 | 4 |
| OUDRA | D. WEBB | 1910 CHOCTAW ST | | HATTIESBURG | MISSISSIPPI | 39401-2858 | 4 |
| JESSICA | D. WELLS | 15203 SUNSET DR | | GULFPORT | MISSISSIPPI | 39503-3173 | 4 |
| ROCHELLE | DANIEL | 6756 GREENWELL ST | | BATON ROUGE | LOUISIANA | 70812-2113 | 4 |
| ERIKA | DAUM | 8682 SOUTHERN CHARM CIR | | BROOKSVILLE | FLORIDA | 34613-6903 | 4 |
| FELISHA | DAUZAT | 400 TIMBER TRL APT 3 | | BALL | LOUISIANA | 71405-3195 | 4 |
| BREANA | DAVIS | 13156 ALPINE DR | | BILOXI | MISSISSIPPI | 39532-5540 | 4 |
| CHLOE | DAVIS | 335 OLD CORINTH RD APT 6 | | PETAL | MISSISSIPPI | 39465-3611 | 4 |
| WILLIAM | DELONG | 28041 FOXFIRE AVE | | WALKER | LOUISIANA | 70785-8424 | 4 |
| LONDI | DENNIS | 201 FONTELIEU DR | | NEW IBERIA | LOUISIANA | 70560-5025 | 4 |
| TRAVIS | DOMINGUE | 106 SEDRIC DR | | DUSON | LOUISIANA | 70529-4414 | 4 |
| MARIANNE | DOTSON | 2365 PLANTATION DR | | BATON ROUGE | LOUISIANA | 70807-1953 | 4 |
| ALEC | DRENNER | 308 LINDEN ST | | ANGLETON | TEXAS | 77515-3235 | 4 |
| BENJAMIN | DUHON | 624 GOVERNOR HALL ST | | GRETNA | LOUISIANA | 70053-5418 | 4 |
| KHLOE | DUHON | 810 CENTER WAY ST | | LAKE JACKSON | TEXAS | 77566-5504 | 4 |
| THOMAS | DUKE | 312 GOLDEN HARVEST DR | | NEW MARKET | ALABAMA | 35761-7742 | 4 |
| LISA | DUNNING | 4960 BRADLEY PL | | MACON | GEORGIA | 31204-6302 | 4 |
| SHELLY | DYESS | 302 OAK RIDGE DR | | NOLANVILLE | TEXAS | 76559-4647 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLENN | E. ALCORN | 6 COUNTY ROAD 533 | | | ANGLETON | TEXAS | 77515-9587 | 4 |
| AMANDA | E. AUTHEMENT | 136 MOZART DR | | | HOUMA | LOUISIANA | 70363-7989 | 4 |
| NYDEAH | E. BROWN | 915 WAVERLY AVE | | | FLORENCE | SOUTH CAROLINA | 29501-3447 | 4 |
| CHAD | E. CHAISSON | 124 ATHENS LN | | | CROWLEY | LOUISIANA | 70526-0900 | 4 |
| BENJAMIN | E. DIXON | 511 RAMSEY AVE | | | GULFPORT | MISSISSIPPI | 39503-3784 | 4 |
| WHITNEY | E. JORDAN | 8502 E CYPRESS POINT CT | | | BATON ROUGE | LOUISIANA | 70809-2278 | 4 |
| MICHAEL | E. LAND | 342 S BACK CREEK RD NW | | | MADISON | ALABAMA | 35757-6331 | 4 |
| MARY | E. MCCRAVY | 105 GARRAUX ST | | | GREENVILLE | SOUTH CAROLINA | 29609-5652 | 4 |
| JAROD | E. MCPHAIL | 13 RIVIERA CIR | | | HATTIESBURG | MISSISSIPPI | 39402-8681 | 4 |
| TABITHA | E. PHIPPS | 202 STANFORD DR APT A | | | LAFAYETTE | LOUISIANA | 70503-6166 | 4 |
| ROSALIE | E. STARKEY | 7500 EMMETT F LOWRY EXPY APT 1403 | | | TEXAS CITY | TEXAS | 77591-2521 | 4 |
| JEMEKA | EDWARDS | 761 HONEY DO CT | | | COLUMBUS | GEORGIA | 31907-7457 | 4 |
| MOHAMED | ELASHRY | 7833 GULF HWY | | | LAKE CHARLES | LOUISIANA | 70607-0657 | 4 |
| GLENDA | F. AMBEAU | 1119 S HEMPSHIRE AVE | | | GONZALES | LOUISIANA | 70737-5148 | 4 |
| TONYA | F. CHURCHILL | 425 WEBB ST | | | CORPUS CHRISTI | TEXAS | 78418-3243 | 4 |
| ALICE | F. JENKINS | 1507 N 10TH ST APT 3 | | | BAYTOWN | TEXAS | 77520-5389 | 4 |
| NEAL | F. LEMONIS | 375 LUSK RD | | | SOUR LAKE | TEXAS | 77659-7789 | 4 |
| DUANE | FEHR | 2040 S MAIN ST | | | DARLINGTON | SOUTH CAROLINA | 29532-7717 | 4 |
| TAMMY | FELDER | 10786 ABERDEEN ACRES RD | | | DENHAM SPRINGS | LOUISIANA | 70726-1709 | 4 |
| ALISHA | FILMORE | 2228 LITTLE VALLEY RD APT C | | | VESTAVIA HILLS | ALABAMA | 35216-4361 | 4 |
| DONNA | FRANKLIN | 22925 SHELL SHORE DR | | | BULLARD | TEXAS | 75757-8153 | 4 |
| TROY | FREEMAN | 301 E ROME ST | | | GONZALES | LOUISIANA | 70737-4216 | 4 |
| PHILLIP | G. ALLEY JR. | 413 WINTERHAVEN DR | | | BATON ROUGE | LOUISIANA | 70810-6427 | 4 |
| STEPHANIE | G. CHOATE | 949 ANGUS TRL | | | ANGLETON | TEXAS | 77515-9834 | 4 |
| JESSICA | G. LEBLANC | 1930 HEBERTS PASS | | | LAKE CHARLES | LOUISIANA | 70607-7717 | 4 |
| BRITTANY | G. LOUIS | 17066 HUNTERS TRCE E | | | PRAIRIEVILLE | LOUISIANA | 70769-4839 | 4 |
| DELANEY | G. MILLER | 7804 WEEKS ISLAND RD LOT 3 | | | NEW IBERIA | LOUISIANA | 70560-9042 | 4 |
| MATTHEW | G. PIPPIN | 4940 PALUXY DR APT 280 | | | TYLER | TEXAS | 75703-2563 | 4 |
| CHRISTOPHER | G. WHITE | 11096 KLEIN RD | | | GULFPORT | MISSISSIPPI | 39503-3421 | 4 |
| BRAILEY | GACHASSIN | 1000 ROBLEY DR APT 123 | | | LAFAYETTE | LOUISIANA | 70503-5469 | 4 |
| MATTHEW | GARCIA | 1504 DAYTONA DR | | | CORPUS CHRISTI | TEXAS | 78415-4908 | 4 |
| BRITTANY | GATSON | 4131 TERRACE R | | | BIRMINGHAM | ALABAMA | 35208-3313 | 4 |
| TARVARRIS | GILBERT | 1255 DABNEY DR | | | MOBILE | ALABAMA | 36605-1960 | 4 |
| TEKAWANA | GLASPER RANDALL | 2026 MAIN ST | | | JEANERETTE | LOUISIANA | 70544-3441 | 4 |
| MEGHAN | GOODSON | 312 JACKSON ST | | | EDWARDS | MISSISSIPPI | 39066-9092 | 4 |
| LAQUANA | GREEN WILLIAMS | 4364 GURNEY ST | | | BATON ROUGE | LOUISIANA | 70805-1455 | 4 |
| NIKITA | GREEN | 1007 HENDEE ST APT B | | | NEW ORLEANS | LOUISIANA | 70114-2602 | 4 |
| JACOB | GRIFFITH | 70302 G ST | | | COVINGTON | LOUISIANA | 70433-5145 | 4 |
| JACOB | GRIGGS | 400 CONNIE LYNNE DR | | | MONROE | LOUISIANA | 71203-9584 | 4 |
| THOMAS | H. ALBERT | 9895 FLORIDA BLVD APT 116 | | | BATON ROUGE | LOUISIANA | 70815-1143 | 4 |
| SHANUTA | H. DICKSON | 2914 GEORGIA ST | | | MONROE | LOUISIANA | 71202-4222 | 4 |
| GINA | H. NASH | 675 BRIARHILL RD | | | FLORENCE | MISSISSIPPI | 39073-8912 | 4 |
| JACKIE | H. PAGE | 110 SHERRY LYNN DR | | | CHINA SPRING | TEXAS | 76633-2963 | 4 |
| ADAM | H. RAYBURN | 257 FLINT CREEK RD | | | WIGGINS | MISSISSIPPI | 39577-8223 | 4 |
| CHRISTIAN | HADWIN | 6906 SERVICE RD E | | | PINEVILLE | LOUISIANA | 71360-3400 | 4 |
| TARIEL | HALL | 16441 S HARRELLS FERRY RD APT 1602 | | | BATON ROUGE | LOUISIANA | 70816-7553 | 4 |
| ALEXIS | HANDY | 52775 SIOUX CIR # 1 | | | FORT HOOD | TEXAS | 76544-2254 | 4 |
| APRIL | HARRIS | 1005 14TH ST APT 24C | | | TUSCALOOSA | ALABAMA | 35401-3383 | 4 |
| NATASHA | HARRISON | 1227 BRITTANY DR APT E | | | FLORENCE | SOUTH CAROLINA | 29501-0201 | 4 |
| BRENNAN | HAUCK | 49167 LOUIS LN | | | TICKFAW | LOUISIANA | 70466-2709 | 4 |
| BLAKE | HAYES | 1403 WAVECREST LN | | | HOUSTON | TEXAS | 77062-5425 | 4 |
| JESSE | HELMS | 2747 CLOVER ST | | | NEW ORLEANS | LOUISIANA | 70122-5929 | 4 |
| CULLEA | HENDERSON | 511 NEWMAN PLACE | | | ALBANY | GEORGIA | 31701 | 4 |
| HEATHER | HENDERSON | 14365 MECCA RD | | | FRENCH SETTLEMENT | LOUISIANA | 70733-2510 | 4 |
| SARAH | HERRON | 400 FLAG LAKE DR APT 144 | | | LAKE JACKSON | TEXAS | 77566-6208 | 4 |
| IRIE | HILLARD | 900 W FRAN ST | | | DELCAMBRE | LOUISIANA | 70528-4029 | 4 |
| MEGAN | HISSOM | 131 MERLIN DR | | | ATHENS | GEORGIA | 30606-1219 | 4 |
| ALPHONSO | HOLMES | 1825 EAST DR | | | JACKSON | MISSISSIPPI | 39204-4827 | 4 |
| TIMOTHY | HOSKINS | 142 BESS LN | | | JACKSON | TENNESSEE | 38305-3348 | 4 |
| BRITTANI | HUETTEMANN | 1905 S V ST | | | FORT SMITH | ARKANSAS | 72901-6157 | 4 |
| KELLI | HUGHES | 1232 MUSSER RD # 1 | | | LAKE CHARLES | LOUISIANA | 70611-6229 | 4 |
| JESSICA | HUGONIN | 2614 MELBA ST | | | SULPHUR | LOUISIANA | 70665-7841 | 4 |
| AARON | HYMAN | 1521B KINGS RD | | | HARVEY | LOUISIANA | 70058-3431 | 4 |
| MARGARET | I. BARNETT | 2 JOE LASSETT RD | | | CARRIERE | MISSISSIPPI | 39426 | 4 |
| LIKEBA | I. BENTLEY | 1623 CHAPELRIDGE DR | | | RICHLAND | MISSISSIPPI | 39218-4484 | 4 |
| REGINA | I. FREEBOLD | 1100 HARGROVE RD | | | TUSCALOOSA | ALABAMA | 35401-5746 | 4 |
| DESMOND | ILES | 600 FRED LOOP | | | ALEXANDRIA | LOUISIANA | 71302-5772 | 4 |
| LASHONDA | IRVING ROBERTSON | 2121 LOPDELL BLVD, APT. 106 | | | BATON ROUGE | LOUISIANA | 70806 | 4 |
| DITAMJI | ISAAC | 502 STEVENSON ST | | | LAFAYETTE | LOUISIANA | 70501-8440 | 4 |
| LINDA | ISLEY | 214 BRANDY LOOP | | | KILLEEN | TEXAS | 76549-9049 | 4 |
| MICHAEL | J. BRANUM | 204 HUNTINGTON AVE LOT 19 | | | MANSFIELD | ARKANSAS | 72944-3744 | 4 |
| KELLY | J. CSASZAR | 204 MAJESTIC DR | | | RAYNE | LOUISIANA | 70578-8362 | 4 |
| PAUL | J. DECQUIR | 2011 GENERAL MOUTON AVE | | | BATON ROUGE | LOUISIANA | 70810-6820 | 4 |
| ALVIN | J. DEWHIRST | 26169 SHADOW BROOK AVE | | | DENHAM SPRINGS | LOUISIANA | 70726-6143 | 4 |
| JONATHAN | J. GONZALEZ | 625 WALDEN GLEN LN APT 625 | | | EVANS | GEORGIA | 30809-3139 | 4 |
| CHARLES | J. HUGONIN | 2614 MELBA ST | | | SULPHUR | LOUISIANA | 70665-7841 | 4 |
| RANDOLPH | J. MILLICAN | 104 BLUE WING CIR | | | PELHAM | ALABAMA | 35124-2138 | 4 |
| ROBERT | J. MONJU | 412 HOWARD AVE | | | LAFAYETTE | LOUISIANA | 70506-4408 | 4 |
| PATRICK | J. RAGLAND | 449 BELLEVILLE ST APT A | | | NEW ORLEANS | LOUISIANA | 70114-1114 | 4 |
| BRYCE | J. ROBERTS | 3519 AMESBURY CIR | | | PEARLAND | TEXAS | 77584-4809 | 4 |
| SHANE | J. ROETTING | 101 MARQUEZ CT | | | MANDEVILLE | LOUISIANA | 70448-2285 | 4 |
| DEBBIE | J. ROSS | 1213 S VAN BUREN ST | | | ALBANY | GEORGIA | 31701-3080 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAULA | J. SCOTT | 133 BEECH ST | | | COVINGTON | LOUISIANA | 70433-6214 | 4 |
| LEANNE | J. SEEMAN | 22228 VICTORY BLVD, APT. H210 | | | WOODLAND HILLS | CALIFORNIA | 91367 | 4 |
| MCKENZIE | J. SPILLER | 103 BROOKWOOD CIR | | | LAFAYETTE | LOUISIANA | 70506-7010 | 4 |
| LESLIE | J. STRIKMILLER | 925 RAPATEL ST | | | MANDEVILLE | LOUISIANA | 70448-4411 | 4 |
| ANDREW | J. THOMASSON | 6310 HILLCREST OAKS DR | | | MOBILE | ALABAMA | 36693-3410 | 4 |
| JOSHUA | J. WALKER | 4663 HWY 377 | | | GRANT | LOUISIANA | 70644 | 4 |
| PHILLIP | J. WILLIAMS | 10201 FLINTRIDE DR | | | MOSS POINT | MISSISSIPPI | 39562-9139 | 4 |
| CHAMA | JACKSON | 2330 OAKLAWN AVE | | | PORT ARTHUR | TEXAS | 77642-3841 | 4 |
| JOSALINE | JACKSON | 424 DEQUEEN BLVD | | | PORT ARTHUR | TEXAS | 77640-6709 | 4 |
| KOCHACKIE | JACKSON | 709 J W DAVIS DR | | | HAMMOND | LOUISIANA | 70403-5901 | 4 |
| KALISHA | JAMES | 11070 MEAD RD APT 909 | | | BATON ROUGE | LOUISIANA | 70816-2283 | 4 |
| ASHLEY | JOHNSON | 12366 CATE AVE | | | BATON ROUGE | LOUISIANA | 70815-2631 | 4 |
| DAQUALYNN | JOHNSON | 1400 H G MOSLEY PKWY APT 2402 | | | LONGVIEW | TEXAS | 75604-4451 | 4 |
| JONYETTA | JOHNSON | 759 GLENCROSS DR APT 311 | | | JACKSON | MISSISSIPPI | 39206-2547 | 4 |
| KATRESSA | JOHNSON | 4022 N WITTFIELD ST APT 257 | | | INDIANAPOLIS | INDIANA | 46235-1554 | 4 |
| KIERIA | JOHNSON | 3084 BILL STRONG RD | | | EDWARDS | MISSISSIPPI | 39066-8011 | 4 |
| LAKESHA | JOHNSON | 335 VINE ST | | | ATHENS | GEORGIA | 30601-3343 | 4 |
| NATALIA | JOHNSON | 3220 WALTON RD APT 710 | | | TYLER | TEXAS | 75701-0713 | 4 |
| STEPHANIE | JOHNSON | 3382 APT A MCGHEE RD | | | MONTGOMERY | ALABAMA | 36111 | 4 |
| BRIAN | JONES | 11001 SHORELINE DR | | | BATON ROUGE | LOUISIANA | 70809-9015 | 4 |
| KIERSTEN | JONES | 520 WOODDALE BLVD APT 329B | | | BATON ROUGE | LOUISIANA | 70806-8929 | 4 |
| NACOLE | JONES | 120 HIDDEN CREEK CV | | | PELHAM | ALABAMA | 35124-4871 | 4 |
| CATHERINE | JORDAN | 900 LEBLANC RD LOT 25 | | | DUSON | LOUISIANA | 70529-4443 | 4 |
| YOLANDA | JOSEPH | 10653 RED BUD CT | | | GULFPORT | MISSISSIPPI | 39503-4531 | 4 |
| CRYSTAL | JUAREZ | 5015 AVENUE O # 12 | | | GALVESTON | TEXAS | 77551-4846 | 4 |
| JUANITA | K. BARNHART | 2804 OLD MARKSVILLE HWY LOT #REDHORSE | | | PINEVILLE | LOUISIANA | 71360-6275 | 4 |
| SHANNON | K. HARRIS | 43274 HAPPYWOODS RD | | | HAMMOND | LOUISIANA | 70403-2850 | 4 |
| JONEQUA | K. JONES | 4236 FAIRWOOD DR | | | MONTGOMERY | ALABAMA | 36116-5506 | 4 |
| YVONNE | K. KNIGHT | 1 BLOCKADE CT | | | SAVANNAH | GEORGIA | 31410-2068 | 4 |
| DEXTER | K. LIVINGSTON | 725 ROSALIE ST | | | NEW IBERIA | LOUISIANA | 70560-5257 | 4 |
| JASLINE | K. SIMMONS | 6155 LUTHER ST | | | PENSACOLA | FLORIDA | 32503-7725 | 4 |
| EBONI | K. STANLEY | 2461 DAMASCUS RD APT 1D | | | AUGUSTA | GEORGIA | 30904-5466 | 4 |
| SANDY | KATTER | 222 BRIARCLIFF DR | | | YOUNGSVILLE | LOUISIANA | 70592-5822 | 4 |
| SHARMEKA | KENDRICK | 2800 LAKESHORE DR. APT. 2853 | | | MACON | GEORGIA | 31217 | 4 |
| CAROLYN | KEYES | 1103 LEMAIRE ST | | | NEW IBERIA | LOUISIANA | 70560-4810 | 4 |
| EARSELL | KING | 1422 1ST ST N | | | BIRMINGHAM | ALABAMA | 35204-2035 | 4 |
| KATHERINE | KIRKLAND | 2602 MARQUETTE DR | | | DOTHAN | ALABAMA | 36303-1580 | 4 |
| MATTHEW | KNAPP | 831 S MAIN ST # 217 | | | STATESBORO | GEORGIA | 30458-3464 | 4 |
| MAXWELL | KNOWLES | 6230 VERGOS DR S | LOT A | | EIGHT MILE | ALABAMA | 36613 | 4 |
| KANE | KROUS | 575 ANN TERRACE AVE | | | WESTLAKE | LOUISIANA | 70669-6405 | 4 |
| JUSTIN | L. AMERSON | 4062 HILLCREST LN W | | | MOBILE | ALABAMA | 36693-2911 | 4 |
| DYMOND | L. ASHFORD | 9431 WORTHINGTON LAKE AVE | | | BATON ROUGE | LOUISIANA | 70810-2731 | 4 |
| MICKENZIE | L. ATTERBERRY | 1000 EIDER CIR NE APT 1102 | | | AIKEN | SOUTH CAROLINA | 29801-7863 | 4 |
| RYAN | L. AUGUST | 920 KATHRYN ST | | | DENHAM SPRINGS | LOUISIANA | 70726-4240 | 4 |
| KRISTIN | L. BRYANT | 101 GRAND OAKS DR | | | DOTHAN | ALABAMA | 36303-5515 | 4 |
| JUAN | L. CARRENO | 4232 FM 2611 RD | | | BRAZORIA | TEXAS | 77422-7818 | 4 |
| ALEXANDRA | L. CRAVINS | 4600 BURBANK DR APT 220 | | | BATON ROUGE | LOUISIANA | 70820-3213 | 4 |
| MARLON | L. CUMMINGS | 4935 GOOD DR | | | NEW ORLEANS | LOUISIANA | 70127-3811 | 4 |
| HERMAN | L. DANIELS | 90 KINGSTON XING APT 1705 | | | BOSSIER CITY | LOUISIANA | 71111-6290 | 4 |
| MELINDA | L. GILLY | PO BOX 774 | | | BENTONVILLE | ARKANSAS | 72712-0741 | 4 |
| KRYSTAL | L. GLOVER | 1712 17TH ST | | | LAKE CHARLES | LOUISIANA | 70601-7774 | 4 |
| AMANDA | L. GRAHAM | 22786 ATCHAFALAYA DR | | | DENHAM SPRINGS | LOUISIANA | 70726-6977 | 4 |
| MEECA | L. HAMILTON | 2421 MISSISSIPPI AVE | | | SAVANNAH | GEORGIA | 31404-2616 | 4 |
| JASAMIN | L. HANDY | 2719 SKYLINE DR APT 23H | | | JACKSON | MISSISSIPPI | 39213-5345 | 4 |
| KIMBERLY | L. HODO | 1264 GAZEBO WAY APT 1812 | | | COLUMBUS | GEORGIA | 31903-2280 | 4 |
| JAKE | L. HUDSON | 182 COUNTRY CROSSING CIR | | | MAGNOLIA | TEXAS | 77354-3511 | 4 |
| DIANE | L. ISHEE | 1513 TIMBER LANE RD | | | GAUTIER | MISSISSIPPI | 39553-3111 | 4 |
| DAVID | L. JOHNSON | 1704 21ST AVE APT 18 | | | GULFPORT | MISSISSIPPI | 39501-2937 | 4 |
| CHRISTOPHER | L. LAURENT | 2770 S MAJOR DR | | | BEAUMONT | TEXAS | 77707-5015 | 4 |
| JEREMY | L. MARTIN | 7041 HUNTERS WAY | | | DENHAM SPRINGS | LOUISIANA | 70726-5642 | 4 |
| TAMEASHA | L. MATHIS | 2311 LA ROCHE AVE | | | SAVANNAH | GEORGIA | 31404-5135 | 4 |
| WALLACE | L. MORGAN | 2706 PARK AVE | | | VAN BUREN | ARKANSAS | 72956-6960 | 4 |
| KENYA | L. PARENT | 48287 WOODHAVEN RD APT 2 | | | TICKFAW | LOUISIANA | 70466-3514 | 4 |
| TAQUILLA | L. PENNINGTON | 8424 SHADY BLUFF DR | | | BATON ROUGE | LOUISIANA | 70818-4509 | 4 |
| ANTOINETTE | L. SMITH | 6814 W CANAL BLVD | | | SHREVEPORT | LOUISIANA | 71108-4635 | 4 |
| EDWARD | L. SMITH | 1617 MAGNOLIA ST | | | SLIDELL | LOUISIANA | 70460-8874 | 4 |
| JANSON | L. TUCKER | 6704 PETITE MEADOW RD | | | LAKE CHARLES | LOUISIANA | 70605-8100 | 4 |
| TERRI | L. WARD | 1831 BAY POINTE DR | | | HIXSON | TENNESSEE | 37343-3191 | 4 |
| TERRENCE | LANE | 162 BLACKSTONE CIR | | | BRANDON | MISSISSIPPI | 39047-8802 | 4 |
| DENISE | LANTIGUA | 307 VINTAGE RD | | | ALBANY | GEORGIA | 31705-3502 | 4 |
| MISTY | LAURENT | 2815 FIRE TOWER RD | | | SILSBEE | TEXAS | 77656-3496 | 4 |
| JUSTIN | LAWRENCE | 136 HUNTINGTON DR | | | PINEVILLE | LOUISIANA | 71360-4505 | 4 |
| MICHELLE | LEE | 987 E NORTHSIDE DR APT 10E | | | JACKSON | MISSISSIPPI | 39206-5540 | 4 |
| SONYA | LEE | 1504 MARY EVERS DR | | | BATON ROUGE | LOUISIANA | 70810-1441 | 4 |
| JACKSON | LENKEY | 321 22ND CT NE | | | CENTER POINT | ALABAMA | 35215-3725 | 4 |
| BLAYNE | LEWIS | 23263 CHARLES DRIVE | | | ROBERT | LOUISIANA | 70455 | 4 |
| SYDNEY | LEWIS | 611 REBECCA LYNN LN | | | KILLEEN | TEXAS | 76542-6540 | 4 |
| GERALD | LOVE JR. | 510 FRIED ST | | | GRETNA | LOUISIANA | 70053-5446 | 4 |
| ROBERT | LOWREY-DUFOR | 2485 KENSINGTON DR | | | BATON ROUGE | LOUISIANA | 70809-1213 | 4 |
| CARRIE | LUPOLI | 3336 JOHN W MOORE AVE | | | MANDEVILLE | LOUISIANA | 70448-4818 | 4 |
| DEVIN | LYLES | 7640 COD LN | | | LAKE CHARLES | LOUISIANA | 70605-0521 | 4 |
| BRANDY | M. BORDELON | 1492 HIGHWAY 1179 | | | PLAUCHEVILLE | LOUISIANA | 71362-2634 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STAR | M. BRADLEY | 6004 TRENT DR NW | | HUNTSVILLE | ALABAMA | 35810-1546 | 4 |
| DE'UNDRA | M. BYRD | 507 FINNIGAN PARK PLACE CT | | HOUSTON | TEXAS | 77020-7742 | 4 |
| ANIESHA | M. COLBERT | 411 TROUTMAN AVE | | FORT VALLEY | GEORGIA | 31030-3089 | 4 |
| PEYTON | M. COX | 3309 N STATE ST APT B | | JACKSON | MISSISSIPPI | 39216-3144 | 4 |
| KRISTINE | M. DAUZAT | 301 E. LIBERAUX ST | | CHALMETTE | LOUISIANA | 70043 | 4 |
| TIFFANY | M. DAVIS | 2422 PROSPERITY ST | | JACKSON | MISSISSIPPI | 39213-7071 | 4 |
| ALYSSA | M. DINARDO | 100 VEGA CIR | | DAPHNE | ALABAMA | 36526-7041 | 4 |
| JOVANTE | M. DORRIS | 219 CRESCENT H DR | | TERRY | MISSISSIPPI | 39170-8745 | 4 |
| JACQUELINE | M. DUHON | 101C RUE DES BABINEAUX | | SCOTT | LOUISIANA | 70583-4400 | 4 |
| TAIRA | M. HOKAMP | 7817 RIDGECREST CIR | | BILOXI | MISSISSIPPI | 39532-9188 | 4 |
| BRITTANY | M. KIMBALL | 101 RUE ANGELIQUE | | CARENCRO | LOUISIANA | 70520-5656 | 4 |
| KATHRYN | M. MARCEL | 120 FALGOUT CT | | HOUMA | LOUISIANA | 70363-7721 | 4 |
| JULIE | M. MCKEY | 2750 MILLERVILLE RD APT 2103 | | BATON ROUGE | LOUISIANA | 70816-0101 | 4 |
| ROSE | M. MILES | 158 GRADY COBB RD | | DONALDSONVILLE | GEORGIA | 39845 | 4 |
| TIERRA | M. MITCHELL | 2750 MILLERVILLE RD. APT. 2201 | | BATON ROUGE | LOUISIANA | 70816 | 4 |
| STEPHANIE | M. OGLESBY | 14849 STONEBERG AVE | | BATON ROUGE | LOUISIANA | 70816-1341 | 4 |
| STEPHANIE | M. PARKS | 1000 SCARLET DR | | PICAYUNE | MISSISSIPPI | 39466-2207 | 4 |
| LAUREN | M. PONCET | 131 DOGWOOD LN | | PASS CHRISTIAN | MISSISSIPPI | 39571-2327 | 4 |
| SAMANTHA | M. REYNOLDS | 663 KAREN RD | | MONTGOMERY | ALABAMA | 36109-3745 | 4 |
| KEITH | M. ROBINSON | 1310 GAIL AVE | | ALBANY | GEORGIA | 31707-2609 | 4 |
| TINA | M. VERRETT | 141 OAK TREE CT | | HOUMA | LOUISIANA | 70363-8053 | 4 |
| JONATHAN | M. WAGNER | 2528 HEADWATERS DR | | SLIDELL | LOUISIANA | 70460-3921 | 4 |
| JOHN | M. WAKELAND | 5154 BORDER DR N | | MOBILE | ALABAMA | 36608-2710 | 4 |
| JAMES | M. WRIGHT | 692 I 55 EAST FRONTAGE RD | | TERRY | MISSISSIPPI | 39170-9690 | 4 |
| JUSTIN | MACK | 200 COLONY PARK DR APT 2106 | | PEARL | MISSISSIPPI | 39208-6369 | 4 |
| YOLANDA | MADISON | 3465 BETTY LN | | BEAUMONT | TEXAS | 77703-3403 | 4 |
| CHRISTOPHER | MALOCHEE | 7885 HILO WAY | | DIAMONDHEAD | MISSISSIPPI | 39525-3621 | 4 |
| AMBER | MASON | 7544 BARBARA COHN PL | | BATON ROUGE | LOUISIANA | 70811-1203 | 4 |
| KETSIA | MASON | 3634 W WACO DR APT D | | WACO | TEXAS | 76710-5325 | 4 |
| CASSANDRA | MATHIS | 2010 W BROAD AVE APT 49 | | ALBANY | GEORGIA | 31707-5711 | 4 |
| LATRONDRA | MAY | 412 MIDWAY AVE | | RIDGELAND | MISSISSIPPI | 39157-3200 | 4 |
| CHARLES | MAYS | 1024 MIMOSA DR | | MACON | GEORGIA | 31204-4312 | 4 |
| BRANDIE | MCCORMICK | 1682 19TH ST SW | | BIRMINGHAM | ALABAMA | 35211-4618 | 4 |
| CHARITY | MCDANIEL | 1208 SAN SALVADOR DR | | LONGVIEW | TEXAS | 75602-6988 | 4 |
| CRYSTAL | MCDANIEL | 1414 MORRIS AVE | | HENDERSON | TEXAS | 75652-5008 | 4 |
| JESSE | MELTON | 2029 E. CHERRY ST. | | SHERMAN | TEXAS | 75090 | 4 |
| LINDA | MILLER | 210 STILL WATERS RD | | BROUSSARD | LOUISIANA | 70518-7742 | 4 |
| STEPHANIE | MILLER | 0000 TEST ST | | HAMMOND | LOUISIANA | 12345 | 4 |
| KARI | MILLIEN | 11555 SOUTHFORK AVE APT 1006 | | BATON ROUGE | LOUISIANA | 70816-2264 | 4 |
| NOEL | MORRIS | 72378 PANSY ST | | COVINGTON | LOUISIANA | 70435 | 4 |
| BREANNA | MORROW | 41 ROBERT E LEE RD | | HATTIESBURG | MISSISSIPPI | 39401-9171 | 4 |
| MEGAN | MOUDY | 260 SEMINOLE ST | | MOBILE | ALABAMA | 36606-1864 | 4 |
| MICHAEL | N. ANDERSON | 707A RED COAT DR | | TEMPLE | TEXAS | 76504-2260 | 4 |
| LAKINDRA | N. BRIMAGE | 380 JOHN ADAMS DR | | BILOXI | MISSISSIPPI | 39531-3326 | 4 |
| EIREYAN | N. EVANS | 515 GARDERE LN APT 231 | | BATON ROUGE | LOUISIANA | 70820-7682 | 4 |
| JOSE | N. FARRO AHUMADA | 8485 FRAZIER DR | | BEAUMONT | TEXAS | 77707-2921 | 4 |
| DANIELLE | N. JOHNSON | 1751 W WALKER ST APT 7207 | | LEAGUE CITY | TEXAS | 77573-4293 | 4 |
| MISTY | N. MAURER | 1606 BONHAM DR | | VICTORIA | TEXAS | 77901-3142 | 4 |
| NATASHA | N. WALKER | 3108 PEACH ORCHARD RD UNIT 5033 | | AUGUSTA | GEORGIA | 30916-7701 | 4 |
| ASHLEY | N. WILKINSON | 1505 E BAKER RD | | BAYTOWN | TEXAS | 77521-2516 | 4 |
| KAYESHA | N. WILLIAMS | 1305 ENTERPRISE RD APT 314 | | ALEXANDRIA | LOUISIANA | 71303-4413 | 4 |
| GARY | NUNN | 101 E SHERIDAN ST | | TYLER | TEXAS | 75701-7948 | 4 |
| BRANDON | O. COOK | 2604 15TH AVE | | NORTHPORT | ALABAMA | 35476-3301 | 4 |
| ERIC | O. GONZALEZ | 1703 CANCUN DR | | MANSFIELD | TEXAS | 76063-8508 | 4 |
| MICHAEL | O. MIDDLETON | 29235 LEGENDS HILL DR | | SPRING | TEXAS | 77386-3589 | 4 |
| RAVEN | ORTIZ | 200 E BRAZOSWOOD DR APT 925 | | CLUTE | TEXAS | 77531-3562 | 4 |
| ANNALISA | OSBORNE | P O 46 | | MAGNOLIA SPRINGS | ALABAMA | 36555 | 4 |
| DARIAN | OSBORNE | 1205 S LESTER AVE | | METAIRIE | LOUISIANA | 70003-6238 | 4 |
| AMANDA | OWENS | 100 GEORGETOWN LOOP | | LAFAYETTE | LOUISIANA | 70506-2620 | 4 |
| NICHOLAS | P. CLARK | 13033 REBECCA DR | | WALKER | LOUISIANA | 70785-8513 | 4 |
| JOSEPH | P. MASHBURN | 43265 HAPPYWOODS RD | | HAMMOND | LOUISIANA | 70403-2851 | 4 |
| CARY | P. SHIEF JR. | 2013 CONSTANTINE DR | | MARRERO | LOUISIANA | 70072-4558 | 4 |
| BRANDON | P. SPENCER | 1725 LONGBRIDGE DR | | MARRERO | LOUISIANA | 70072 | 4 |
| ALYSSA | PEFFERKORN | 102 MANASSA CIR | | CARENCRO | LOUISIANA | 70520-5912 | 4 |
| COURTNEY | PERRY | 3100A BUNTIN GUNN RD | | MERIDIAN | MISSISSIPPI | 39305-8871 | 4 |
| ROBERT | PERRY | 2184 PEA RIDGE RD | | JULIETTE | GEORGIA | 31046-4228 | 4 |
| SHERICKA | PERRY | 5045 SAINT STEPHENS RD | | EIGHT MILE | ALABAMA | 36613-2537 | 4 |
| RYAN | PIERCE | 1221 DEXTER AVE | | PENSACOLA | FLORIDA | 32507-2218 | 4 |
| GABRIELLE | PIRES | 711 ARBOR VIEW CIR | | DIBERVILLE | MISSISSIPPI | 39540-4849 | 4 |
| REBEKAH | PLOWDEN | 36 MEADOWOODS TER | | JACKSON | MISSISSIPPI | 39211 | 4 |
| ALFREDIA | POLLARD | 130 CARRIAGE HILLS DR | | JACKSON | MISSISSIPPI | 39212-3705 | 4 |
| TAURA | PORTER | 6521 VINTAGE ST | | MC CALLA | ALABAMA | 35111-3472 | 4 |
| LANCE | POUNDS | 6565 ISLAND RD | | JARREAU | LOUISIANA | 70749-3003 | 4 |
| SAMANTHA | PREWITT | 1630 RUE DU BELIER APT 2807 | | LAFAYETTE | LOUISIANA | 70506-6574 | 4 |
| PIERRE | PRICE | 206 ST PHILIP ST | | RACELAND | LOUISIANA | 70394-3121 | 4 |
| TANEISHA | PRIMUS | 6731 SANTA MONICA BLVD | | SHREVEPORT | LOUISIANA | 71119-7101 | 4 |
| SEAN | QUOYESER | 635C HIGHWAY 96 | | BROUSSARD | LOUISIANA | 70518-7636 | 4 |
| MAKENNA | R. ATKINS | 103 HARLE CIR | | PEARL | MISSISSIPPI | 39208-2944 | 4 |
| SHERREON | R. BATES | 2727 MURRAY ST | | SHREVEPORT | LOUISIANA | 71108-2736 | 4 |
| LADAISHA | R. BRIGHTWELL | 722 ATLANTA ST | | SAVANNAH | GEORGIA | 31405-6506 | 4 |
| CATHY | R. DRUMMOND | 708 N BROAD ST | | YORK | ALABAMA | 36925-9768 | 4 |
| CHELSEA | R. DUHON | 101 GLOUCHESTER RD | | LAFAYETTE | LOUISIANA | 70506-7082 | 4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MEAGHAN | R. DUNK | 104 BARD CIR | | | SLIDELL | LOUISIANA | 70458-1201 | 4 |
| KHRISHANDALYN | R. HICKS | 4730 QUEENS CARRIAGE ST | | | ZACHARY | LOUISIANA | 70791-3199 | 4 |
| CONNOR | R. HOLTON | 540 NATHAN ROBERTS RD APT 32 | | | GRAY | GEORGIA | 31032-3520 | 4 |
| TANJUNIKA | R. JAMES | 214 BEGNAUD DR | | | LAFAYETTE | LOUISIANA | 70501-2502 | 4 |
| MATTHEW | R. JOKI | 6101 BOARDWALK BLVD. APT. D | | | MONTGOMERY | ALABAMA | 36117 | 4 |
| TAYLA | R. LASTRAPE | 613 VELMA CIR | | | BREAUX BRIDGE | LOUISIANA | 70517-3736 | 4 |
| TIFFANY | R. LELEUX | 124 LINDSEY CIR | | | CARENCRO | LOUISIANA | 70520-5530 | 4 |
| LEE | R. LYNCH | 126 HOMEWOOD PL | | | RESERVE | LOUISIANA | 70084-5522 | 4 |
| LATONYA | R. PERRY | 33323 WESLEY DR | | | SLIDELL | LOUISIANA | 70460-3297 | 4 |
| SHAWANDA | R. RICHARDSON | 471 COUNTY ROAD 37 S | | | HOPE HULL | ALABAMA | 36043-6812 | 4 |
| NICHOLAS | R. SAUCIER | 11704 RAVENWOOD PL | | | OCEAN SPRINGS | MISSISSIPPI | 39564-8198 | 4 |
| ALEXIS | R. SCHEXNAYDER | 429 AUTUMN CREEK DR | | | MADISONVILLE | LOUISIANA | 70447-3611 | 4 |
| JAMIE | R. STEVENSON | 2911 COLLEGE RD | | | JEANERETTE | LOUISIANA | 70544-6809 | 4 |
| ERIN | R. SUTTON | 705 BELLE AVE | | | FORT SMITH | ARKANSAS | 72901 | 4 |
| ELIJAH | R. WALKER | 2186 LEE ROAD 137 | | | AUBURN | ALABAMA | 36832 | 4 |
| REBECCA | R. WOOLWINE | 3560 BAUGHMAN CUTOFF RD | | | HARRISON | ARKANSAS | 72601 | 4 |
| JAVON | REGISTER | 2402 HILLTOP DR | | | ALBANY | GEORGIA | 31707-2552 | 4 |
| DONNA | REYNOLDS | 516 EVERETTE ST | | | NEW IBERIA | LOUISIANA | 70563-2632 | 4 |
| KATINNA | REYNOLDS | 7302 DAN DR | | | BATON ROUGE | LOUISIANA | 70812-2219 | 4 |
| SHANIKA | RICHMOND | 162 BLACKSTONE CIR | | | BRANDON | MISSISSIPPI | 39047-8802 | 4 |
| TERRY | RILEY | 3006 COPERNICUS ST | | | NEW ORLEANS | LOUISIANA | 70114-3338 | 4 |
| APRIL | ROBERTSON | 5234 STUMBERG LN APT D | | | BATON ROUGE | LOUISIANA | 70816-4832 | 4 |
| CHRISTOPHER | ROBINSON | 8840 WINTER CT | | | MOBILE | ALABAMA | 36695-5305 | 4 |
| CHERIE | RODOSTA | 561 LANCLOS RD | | | ARNAUDVILLE | LOUISIANA | 70512-5114 | 4 |
| ESMERALDA | RODRIGUEZ | 1213 WATERS DAIRY RD | | | TEMPLE | TEXAS | 76502-3425 | 4 |
| ALEXIS | ROTH | 7956 CONRAD AVE | | | DENHAM SPRINGS | LOUISIANA | 70706-2023 | 4 |
| JASMENE | ROUNDTREE | 621 MARTIN LUTHER KING JR DR | | | KILGORE | TEXAS | 75662-5196 | 4 |
| JOSHUA | RUDD | 29 HARMON CIR | | | BATESVILLE | MISSISSIPPI | 38606-1611 | 4 |
| DAMEIN | RUSSELL | 1703 OLD FANNIN RD APT M7 | | | FLOWOOD | MISSISSIPPI | 39232-8620 | 4 |
| KYLAN | S. BAUDOIN | 612 FENETRE RD 616 FENETRE RD | | | SCOTT | LOUISIANA | 70583 | 4 |
| MICHAEL | S. HUMPHRIES | 920 16TH ST S # 507 | | | BIRMINGHAM | ALABAMA | 35205-3508 | 4 |
| LARRY | S. KENDRICK | 300 N WATER ST # 218 | | | MOBILE | ALABAMA | 36602-4012 | 4 |
| VIVAN | S. LATHAM | 200 8TH AVE | | | NEDERLAND | TEXAS | 77627-3104 | 4 |
| MITCHELL | S. MACKENZIE | 121 NOTH SEASHORE AVENUE | | | LONG BEACH | MISSISSIPPI | 39560 | 4 |
| KANICHIA | S. MITCHELL | 9254 CEDAR GLEN DR | | | BATON ROUGE | LOUISIANA | 70811-2303 | 4 |
| NATEISHA | S. MOFFETT | 254 BOWEN ST | | | BILOXI | MISSISSIPPI | 39530-3218 | 4 |
| TIFFANY | S. MOFFETT | 2604 W DAVID DR | | | GULFPORT | MISSISSIPPI | 39503-3763 | 4 |
| KIRSTY | S. ROUSER | 330 CROSS PARK DR | | | PEARL | MISSISSIPPI | 39208-8908 | 4 |
| ANTHONY | S. SANDERS | 272 OAK RIDGE DR | | | VALDOSTA | GEORGIA | 31602-8133 | 4 |
| TAMIKA | S. TRIPLETT | 266 GLENSIDE DR | | | JACKSON | MISSISSIPPI | 39211-4308 | 4 |
| DARNEISSA | S. WILSON | 161 SALMON RUN | | | HAUGHTON | LOUISIANA | 71037-9316 | 4 |
| CHADWICK | SAVOY | 812 E LEAKE ST | | | CLINTON | MISSISSIPPI | 39056-4325 | 4 |
| NATHAN | SEWARD | 329 ADMIRAL CIR | | | TIKI ISLAND | TEXAS | 77554-9199 | 4 |
| ALTAF | SHAH | 601 HOWARD ST UNIT D | | | POCOLA | OKLAHOMA | 74902-3520 | 4 |
| ALISHA | SHAW | 420 CONNELL RD APT 30B | | | VALDOSTA | GEORGIA | 31602-1424 | 4 |
| CLAUDERIA | SHEFF | 254 LAKE DRIVE CIR NE | | | BIRMINGHAM | ALABAMA | 35215-6742 | 4 |
| DYLAN | SHEPARD | 504 HIGHWAY 332 APT 1317 | | | LAKE JACKSON | TEXAS | 77566-6181 | 4 |
| DAVID | SHOREY | 109 WATERBERRY DR | | | BROUSSARD | LOUISIANA | 70518-9104 | 4 |
| SHERI | SIMMS | 2537 ENGLISH AVE | | | MACON | GEORGIA | 31204-2935 | 4 |
| JUSTIN | SIMS | 1638 CHAPMAN DR | | | JACKSON | MISSISSIPPI | 39204-4205 | 4 |
| LORI | SINGLETON | 5840 TEE DR | | | ZACHARY | LOUISIANA | 70791-2344 | 4 |
| BRONCO | SLOAN | 1579 DOVER ST | | | MOBILE | ALABAMA | 36618-2933 | 4 |
| ANGELE | SMITH | 186 W CHERRYWOOD LN | | | PEARL RIVER | LOUISIANA | 70452-3426 | 4 |
| BREUN | SMITH | 16410 JA ELLE DR | | | IOWA | LOUISIANA | 70647-6226 | 4 |
| LESLIE | SMITH | 10932 SULLIVAN RD | | | BATON ROUGE | LOUISIANA | 70818-4141 | 4 |
| VIOLET | SMITH | 10900 E TAYLOR RD APT 133 | | | GULFPORT | MISSISSIPPI | 39503-4074 | 4 |
| ORIENTHAL | SPENCER | 3360 ALICE ST APT 111 | | | HOUSTON | TEXAS | 77021-4636 | 4 |
| SERENA | STASINOPOULOS | 2595 W LUCAS DR REAR | | | BEAUMONT | TEXAS | 77706-7808 | 4 |
| CARSON | STEPHENS | 4445 BROWN ST APT B | | | LAKE CHARLES | LOUISIANA | 70607-4771 | 4 |
| PATRICK | STEPHENS | 11661 SEWANEE DR | | | BATON ROUGE | LOUISIANA | 70816-2381 | 4 |
| ARCHERY | STEVENS JR. | 9900 MEMORIAL DR APT C37 | | | HOUSTON | TEXAS | 77024-3423 | 4 |
| ALEAS | STEWARD | 108 BOSQUE CT | | | CANTONMENT | FLORIDA | 32533-6324 | 4 |
| JODI | STEWART | 126 DRURY LN | | | SLIDELL | LOUISIANA | 70460-8413 | 4 |
| DEREK | STOGNER | 28618 MONTANA ST | | | LACOMBE | LOUISIANA | 70445-3714 | 4 |
| MARY | STOGNER | 28618 MONTANA ST | | | LACOMBE | LOUISIANA | 70445-3714 | 4 |
| CLAYTON | STOVALL | 36 HOLLY LN | | | TEXARKANA | TEXAS | 75503-2313 | 4 |
| JORGE | SUAREZ | 96 W INDIAN SAGE CIR | | | SPRING | TEXAS | 77381-4634 | 4 |
| TANNER | SYX | 2715 STONEHAVEN PL | | | BIRMINGHAM | ALABAMA | 35242-4707 | 4 |
| JOHN | T. BAILEY | 322 31ST PL E | | | TUSCALOOSA | ALABAMA | 35405-2244 | 4 |
| RICKEY | T. BOULDIN | 2319 HIGHWAY 51 | | | MADISON | MISSISSIPPI | 39110-8207 | 4 |
| JAKENA | T. CELESTINE | 708 S FRANKLIN ST | | | LAKE CHARLES | LOUISIANA | 70601-4520 | 4 |
| PHILIP | T. DAVIS | 206 BAYOU RESERVE CT | | | THIBODAUX | LOUISIANA | 70301-9302 | 4 |
| PHILIP | T. DELEON | 7316 BRANDON DR | | | TEMPLE | TEXAS | 76502-6045 | 4 |
| DELTON | T. HOWLAND | 1010 S BENNETT AVE APT B | | | TYLER | TEXAS | 75701-1075 | 4 |
| ZACHARY | T. JACKSON | 1652 BUCCOLA AVE | | | MARRERO | LOUISIANA | 70072-3322 | 4 |
| CATHLEEN | T. KNOBLAUCH | 4522 FORT MACOMB RD | | | NEW ORLEANS | LOUISIANA | 70129-2616 | 4 |
| PARKER | T. KRAMER | 3016 PINE NEEDLE DR | | | SULPHUR | LOUISIANA | 70663-0744 | 4 |
| TIANNE | T. LAZARD | 17532 WISDOM DR | | | BAKER | LOUISIANA | 70714-1528 | 4 |
| WINSTON | T. MITCHELL | 7745 SALEM RD APT F48 | | | SEMMES | ALABAMA | 36575-5498 | 4 |
| LOUIS | T. MOORE | 2200 EAST VICTORY DR. # 83 | | | SAVANNAH | GEORGIA | 31404 | 4 |
| MICAH | T. PHILLIPS | 606 WEAVER ST | | | HAHIRA | GEORGIA | 31632-1539 | 4 |
| JUSTIN | T. RAINES | 135 AUGUSTA CT | | | FAIRHOPE | ALABAMA | 36532-6352 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALIA | T. THOMAS | 1701 WOODHOLLOW DR | | COLUMBUS | GEORGIA | 31907-4409 | 4 |
| SHONATHAN | T. WORKS | 3911 STEAM MILL RD APT H4 | | COLUMBUS | GEORGIA | 31907-4846 | 4 |
| STEVEN | TAYLOR | 3206 CAMPBELL DR | | HATTIESBURG | MISSISSIPPI | 39401-3029 | 4 |
| KELSEA | TESTER | 1111 TEST RUN | | PRATTVILLE | ALABAMA | 36066 | 4 |
| JAMES | THIBODEAUX | 7483 HIGHWAY 27 S | | SULPHUR | LOUISIANA | 70665-7881 | 4 |
| MARY | THOMAS | 6781 HIGHWAY 1 | | COUSHATTA | LOUISIANA | 71019-3421 | 4 |
| KIRSTEN | THORN | 900 DOWNTOWNER BLVD APT 419 | | MOBILE | ALABAMA | 36609-9415 | 4 |
| ROXANNE | TOLL | 618 OAKLAWN DR | | METAIRIE | LOUISIANA | 70005-2134 | 4 |
| KAITLYN TRAHAN | | 503 PATRICK DR | | BROUSSARD | LOUISIANA | 70518-4743 | 4 |
| MOLLY | V. TAUNTON | 215 STEWARTVILLE RD | | CROWLEY | LOUISIANA | 70526-3123 | 4 |
| DANIEL | W. CHAMBERS | 16271 LILY ORCHARD RD | | MOSS POINT | MISSISSIPPI | 39562-9001 | 4 |
| RONALD | W. GALE | 104 CLINTON PARK | | JACKSON | MISSISSIPPI | 39209-3111 | 4 |
| LARRY | W. GEE | 813 N FORREST ST | | VALDOSTA | GEORGIA | 31601-4125 | 4 |
| DAVID | W. JERNIGAN | 126 MARILYN ST | | LUMBERTON | TEXAS | 77657-9614 | 4 |
| JAMES | W. MALLETT JR. | 315 ALLSTATE DR | | JACKSON | MISSISSIPPI | 39211-3502 | 4 |
| REBECCA | W. MARKS | 1400 H G MOSLEY PKWY APT 221 | | LONGVIEW | TEXAS | 75604-4402 | 4 |
| JOHN | W. STICKLEY | 816 MARLIN ST | | HITCHCOCK | TEXAS | 77563-2613 | 4 |
| DONYELL | WALKER | 15 WILSON CREEK DR | | ASHEVILLE | NORTH CAROLINA | 28803-1512 | 4 |
| ETHELIND | WALKER | 200 LES HAMMOND RD # 3 | | TYLERTOWN | MISSISSIPPI | 39667-7179 | 4 |
| SONJA | WALKER | 22 LAKESIDE DR | | LITTLE ROCK | ARKANSAS | 72204-8406 | 4 |
| CAIN | WALLS | 5253 CONSTANCE ST | | NEW ORLEANS | LOUISIANA | 70115-1849 | 4 |
| KEVIN | WARREN | 4267 W MALLARD LN | | FAYETTEVILLE | ARKANSAS | 72704-5505 | 4 |
| JENNIFER | WATSON | 3868 HYACINTH AVE | | BATON ROUGE | LOUISIANA | 70808-2936 | 4 |
| ARIELLA | WEEKES | 611 ASHLAND DR | | DOTHAN | ALABAMA | 36301 | 4 |
| MATTHEW | WELLS | 2005 SPRINGRIDGE DR | | JACKSON | MISSISSIPPI | 39211-3346 | 4 |
| KENYA | WHITE | 1016 W MCIVER RD | | DARLINGTON | SOUTH CAROLINA | 29532-5012 | 4 |
| JYLIN | WHITLOCK | 1525 HAIR ST | | JACKSON | MISSISSIPPI | 39204-2550 | 4 |
| SHIRLEY | WILKINSON | 10544 PURPLE MARTIN CT | | DENHAM SPRINGS | LOUISIANA | 70726-1784 | 4 |
| CLIFTON | WILLIAMS | 4953 ROSEHAVEN DR | | JACKSON | MISSISSIPPI | 39209-3641 | 4 |
| MARY | WILLIAMS | 320 S JACKSON ST APT 31 | | ALBANY | GEORGIA | 31701-6820 | 4 |
| TERLEASHA | WILLIAMS | 17 THORNTON AVE NE | | ARLINGTON | GEORGIA | 39813-8818 | 4 |
| BENJAMIN | WILLIS III | 1309 LOST CREEK DR | | JACKSONVILLE | ARKANSAS | 72076 | 4 |
| TERRENCE | WILLIS | 1933 NTH 39TH | | BATON ROUGE | LOUISIANA | 70802 | 4 |
| SHAWN | WILSON | 10135 GOODWOOD BLVD | | BATON ROUGE | LOUISIANA | 70815-4522 | 4 |
| TERRINIKA | WILSON | 9030 COLAPISSA ST | | NEW ORLEANS | LOUISIANA | 70118-2339 | 4 |
| TINA | WILSON | 700 BRAVES AVE | | DARLINGTON | SOUTH CAROLINA | 29540-8666 | 4 |
| SHERRY | Y. JOWERS | 2367 WHEELESS RD | | AUGUSTA | GEORGIA | 30906-5406 | 4 |
| DENISE | Y. MULDREW | 5840 TEE DR | | ZACHARY | LOUISIANA | 70791-2344 | 4 |
| AGNES | Y. OSBOURNE | 1005 E 4TH AVE UNIT 46 | | ALBANY | GEORGIA | 31705-1378 | 4 |
| CHRISTILA | Y. STURKEY | 616 MARTIN LUTHER KING JR DR | | PERRY | GEORGIA | 31069-4214 | 4 |
| FELICIA | Y. SUMRELL | 3856 NOBLE ST APT 1413 | | JACKSON | MISSISSIPPI | 39209-4949 | 4 |
| BENIAM | Y. TEFEREDGN | 1414 SEATON CIR | | MONTGOMERY | ALABAMA | 36116-7223 | 4 |
| KATHY | YOUNGBLOOD | 654 RICHARD M SCRUSHY PKWY | | FAIRFIELD | ALABAMA | 35064-2600 | 4 |
| KAITLYN | YOUNG | 7801 SCENIC HWY | | BATON ROUGE | LOUISIANA | 70807-5467 | 4 |
| RAYMOND | Z. MATHIS | 103 WHEELER AVE | | DOTHAN | ALABAMA | 36303-5348 | 4 |
| WILLIAM | (TREY) HICKEY III | 2244 GRANDVIEW DR | | FLORENCE | SOUTH CAROLINA | 29501-9376 | 3 |
| MARC | A. BALLENGER | 5605 OAK BRANCH DR | | ARLINGTON | TEXAS | 76016-4541 | 3 |
| CARTER | A. BEESLEY | 2475 LE RUTH AVE | | MONTGOMERY | ALABAMA | 36106-1751 | 3 |
| RAKAHAYAI | A. BROWN | 1509 E ANAQUA AVE | | VICTORIA | TEXAS | 77901-3405 | 3 |
| JESSICA | A. CHINN | 2243 MISSOURI ST | | BATON ROUGE | LOUISIANA | 70802-6736 | 3 |
| KAROLEIGH | A. COSNER | 1006 W MULBERRY ST | | FORT COLLINS | COLORADO | 80521 | 3 |
| ELIZABETH | A. DICKENS | 210 PINE SHADOW LN | | BASTROP | TEXAS | 78602-5778 | 3 |
| DANIA | A. DOBBEY | 1625 E COUNTY LINE RD STE 200 | | JACKSON | MISSISSIPPI | 39211-1832 | 3 |
| TAMEKA | A. DORSEY | 4565 N MARKET ST APT 1502 | | SHREVEPORT | LOUISIANA | 71107-2860 | 3 |
| ERNESTO | A. EGOAVIL | 409 S PIERCE ST | | LAFAYETTE | LOUISIANA | 70501-5917 | 3 |
| TIFFANY | A. ELLERBUSCH | 107 MEREDITH DR | | SLIDELL | LOUISIANA | 70458-1229 | 3 |
| MISTY | A. GARLAND | 841 EDGEFIELD RD | | NORTH AUGUSTA | SOUTH CAROLINA | 29841-2420 | 3 |
| JOY | A. GONZALEZ | 252 BENT OAK DR | | STONEWALL | LOUISIANA | 71078-4470 | 3 |
| DARAMUS | A. GUIDRY | 201 RUBRIA ST | | LAFAYETTE | LOUISIANA | 70501-1737 | 3 |
| TRACEY | A. HARRIS | 111 GLASGOW ST | | PASADENA | TEXAS | 77506-1007 | 3 |
| JOHN | A. HAWKINS | 1714 1ST AVE | | TUSCALOOSA | ALABAMA | 35401-3632 | 3 |
| HALEY | A. HAYGOOD | 2458 HIGHWAY 496 | | MERIDIAN | MISSISSIPPI | 39301-7207 | 3 |
| JOHN | A. HUIZAR | 300 FOREST GROVE DR | | YOUNGSVILLE | LOUISIANA | 70592-6281 | 3 |
| NICHOLE | A. IRRGANG | 60 SEMINOLE LN | | VALDOSTA | GEORGIA | 31602-8008 | 3 |
| KAFI | A. JASMINE | 29 JASMINE LN | | WESTWEGO | LOUISIANA | 70094-2268 | 3 |
| NICHOLAS | A. LAWRENCE | PO BOX 10165 | | LONGVIEW | TEXAS | 75608-0165 | 3 |
| MATTHEW | A. LEE | 10 PECAN LN | | LONG BEACH | MISSISSIPPI | 39560-3622 | 3 |
| JENE | A. LEWIS | 1900 PREJEAN DR APT 133J | | LAKE CHARLES | LOUISIANA | 70607-4800 | 3 |
| TEREZAN | A. LEWIS | 123 ORCHARD RD | | RIVER RIDGE | LOUISIANA | 70123-2524 | 3 |
| RAIGAN | A. LOVE | 913 CAITLIN COVE | | BRANDON | MISSISSIPPI | 39047 | 3 |
| TABITHA | A. MAGERSON | 121 1 2 E DAVIS RD | | VALDOSTA | GEORGIA | 31601 | 3 |
| BRANDON | A. MCDOWELL | 924 GLENBROOK RD | | MACON | GEORGIA | 31210-3410 | 3 |
| JOSHUA | A. MILLER | 603 MARION LN | | WEST COLUMBIA | TEXAS | 77486-4043 | 3 |
| FERNANDO | A. NARVAEZ | 12111 LONGFELLOW DR | | MONTGOMERY | TEXAS | 77356-7940 | 3 |
| BEVERLY | A. OWENS | 8 SPRUCE ST | | COLUMBUS | GEORGIA | 31904-6930 | 3 |
| TREVOR | A. PALMISANO | 107 C ST | | BELLE CHASSE | LOUISIANA | 70037-2433 | 3 |
| LATASHA | A. PARKER | 13120 THREE RIVERS RD APT 1203 | | GULFPORT | MISSISSIPPI | 39503-5147 | 3 |
| SUSAN | A. PITSLATA | PO BOX 2052 | | DENHAM SPRINGS | LOUISIANA | 70727-2052 | 3 |
| GRACE | A. PUNCH | 1025 LANGLINAIS RD | | YOUNGSVILLE | LOUISIANA | 70592-6126 | 3 |
| LASHAWN | A. REED | 5230 AVENUE O | | BIRMINGHAM | ALABAMA | 35208-4318 | 3 |
| DASHANNA | A. SMART | 701 SOUTH UNIVERSITY BLVD APT | | MOBILE | ALABAMA | 36609 | 3 |
| ZACK | A. TALIAFERRO | 1521 HICKORY VALLEY ROAD APT | | CHATTANOOGA | TENNESSEE | 37421 | 3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEX | A. TAYLOR | 1443 BRIGHTSIDE DR | | | BATON ROUGE | LOUISIANA | 70820-4800 | 3 |
| MELANIE | A. TILLMAN | 459 APARTMENT COURT DR APT 103 | | | BATON ROUGE | LOUISIANA | 70806-4453 | 3 |
| MICHAEL | A. TIMAL | 105 ARLINGTON CT | | | WARNER ROBINS | GEORGIA | 31088-4816 | 3 |
| SHAYDE | A. VIATOR | 110 E HAWKINS PKWY APT 305 | | | LONGVIEW | TEXAS | 75605-3658 | 3 |
| SYLVIA | A. WASHINGTON | 4125 W ADAMS ST | | | GULFPORT | MISSISSIPPI | 39501-7310 | 3 |
| MIRIAM | ABUZIED | 280 E RODDAM ST | | | SULPHUR | LOUISIANA | 70663-4928 | 3 |
| JAQUINA | ADAMS | PO BOX 85 | | | SHUBUTA | MISSISSIPPI | 39360 | 3 |
| ESTHER | AKINS | 645 GARLAND ST | | | BEAUMONT | TEXAS | 77705-5419 | 3 |
| ALEXIS | ALEXANDER | 7627 PAPRIKA LN | | | BAYTOWN | TEXAS | 77521-1589 | 3 |
| DANIELLE | ALEXANDER | PO BOX 1007 | | | CLINTON | MISSISSIPPI | 39060-1007 | 3 |
| JOSHUA | ALEXANDER | 1155 PAUL JOSEPH RD | | | SAINT MARTINVILLE | LOUISIANA | 70582-6638 | 3 |
| SHELITA | ALEXANDER | 4807 KENNESAW DR APT B | | | BATON ROUGE | LOUISIANA | 70817 | 3 |
| MICHELLE | ALEX | 308 ARMENTINE CV | | | BREAUX BRIDGE | LOUISIANA | 70517-5266 | 3 |
| ESSENCE | ALLEN | 6601 MEMORIAL DR APT 19 | | | TEXAS CITY | TEXAS | 77591-4037 | 3 |
| NICHOLAS | ALTHANS | 657 PETIT BERDOT DR | | | KENNER | LOUISIANA | 70065-1125 | 3 |
| JACQUELYN | ANDERSON | 2563 BOUDREAUX AVE | | | ZACHARY | LOUISIANA | 70791-2240 | 3 |
| CONSUELO | ARCHIE | 917 WOODBROOK RD | | | CENTER POINT | ALABAMA | 35215-4377 | 3 |
| KRISTINA | ARHART | 3814 CHATEAU DR | | | SHREVEPORT | LOUISIANA | 71108-4708 | 3 |
| ELIZABETH | B. BROCKMAN | 4208 HILTON PL | | | LYNCHBURG | VIRGINIA | 24503-2008 | 3 |
| DONAYE | B. CALLOWAY | 3222 GLEASON DR | | | CHATTANOOGA | TENNESSEE | 37412-1424 | 3 |
| JONATHAN | B. CARR | 779 JENNIFER JEAN DR | | | BATON ROUGE | LOUISIANA | 70808-6167 | 3 |
| EMILY | B. FEIL | 16077 ECHO GLEN DR | | | TYLER | TEXAS | 75703-7945 | 3 |
| MICHAEL | B. JOHNSON | 513 FERNCLIFF TER | | | MACON | GEORGIA | 31204-1691 | 3 |
| PAMELA | B. MURPHY | 10601 SABO RD APT 108 | | | HOUSTON | TEXAS | 77089-1628 | 3 |
| STEPHEN | BAGLIO | 47437 HIGHWAY 937 | | | SAINT AMANT | LOUISIANA | 70774-4713 | 3 |
| SARAH | BATES-BARRY | 527 18TH ST APT E | | | TUSCALOOSA | ALABAMA | 35401-4966 | 3 |
| TANNER | BAZINET | 109 MORGAN RD | | | SULPHUR | LOUISIANA | 70663-3026 | 3 |
| JONATHAN | BELINA | 9414 CHAMBERLAIN LN | | | DAPHNE | ALABAMA | 36526-6024 | 3 |
| ALEXIS | BELLOW | 4236 COLLEGE HEIGHTS ST | | | LAKE CHARLES | LOUISIANA | 70607-4620 | 3 |
| LATRICE | BENNETT | 3543 SHADY OAKS ST | | | JACKSON | MISSISSIPPI | 39213-6442 | 3 |
| RILEY | BENNINGTON | 404 OAK DR | | | LAKE JACKSON | TEXAS | 77566-4217 | 3 |
| MASON | BLACK | 111 BOB WHITE LOOP | | | LAFAYETTE | LOUISIANA | 70508-6203 | 3 |
| TRAVIS | BOONE | 708 TATTNALL ST APT A | | | SAVANNAH | GEORGIA | 31401-6393 | 3 |
| NATHAN | BORGSTEDE | 748 CARONDELET ST | | | MANDEVILLE | LOUISIANA | 70448-5007 | 3 |
| JUNE | BOWSER | 5215 PINEWOOD SPRINGS DR | | | HOUSTON | TEXAS | 77066-2809 | 3 |
| EYEASHIA | BOYD | 5100 HAWTHORNE DR APT 1006 | | | WACO | TEXAS | 76710-5881 | 3 |
| RICHARD | BOYKIN | 5706 HALL ST | | | ALEXANDRIA | LOUISIANA | 71303-3921 | 3 |
| GINA | BRAZELTON | 2919 WALDRON RD TRLR 37 | | | CORPUS CHRISTI | TEXAS | 78418-4832 | 3 |
| CALEB | BREWSTER | 73249 MILITARY RD | | | COVINGTON | LOUISIANA | 70435-6056 | 3 |
| LA'MICQUEL | BROOKS | 5 SOMMERSET DR | | | PHENIX CITY | ALABAMA | 36869-5710 | 3 |
| CLIFFORD | BROWN | 238 ROBINHOOD DR | | | COVINGTON | LOUISIANA | 70433-4761 | 3 |
| DIANE | BROWN | 777 BREHM PL | | | NEW ORLEANS | LOUISIANA | 70121-1352 | 3 |
| LANORA | BROWN | 1310 CANTERBURY LN | | | JACKSON | MISSISSIPPI | 39212-3805 | 3 |
| NICOLE | BROWN | 7610 BREVARD AVE | | | NEW ORLEANS | LOUISIANA | 70127-1608 | 3 |
| LISA | BRUFFY | 9020 MEADOWLARK AVE | | | OCEAN SPRINGS | MISSISSIPPI | 39564-9148 | 3 |
| JERMAINE | BUCKNER | 9251 IRVINGTON BLB HWY. UNIT 1063 | | | IRVINGTON | ALABAMA | 36544 | 3 |
| LINDSAY | BURLETTIE | 119 PINION CIR | | | LAFAYETTE | LOUISIANA | 70508-6103 | 3 |
| CARROLL | BUTCHER | 13488 US HIGHWAY 69 N APT 5103 | | | TYLER | TEXAS | 75706-4404 | 3 |
| NICHOLAS | BUTLER | 710 GEORGE WASHINGTON BLVD | | | SUMTER | SOUTH CAROLINA | 29154-8553 | 3 |
| QUONISHA | BUTLER | 54 S PARKWOOD DR | | | SAVANNAH | GEORGIA | 31404-5213 | 3 |
| CRYSTAL | C JAMES | 206 JOSEPHINE AVE | | | THIBODAUX | LOUISIANA | 70301-2834 | 3 |
| MATTHEW | C. ALLEN | 155 KENAN ST APT B | | | MOBILE | ALABAMA | 36606-1336 | 3 |
| RICHARD | C. ANGLIN | 803 DUANE ST | | | HATTIESBURG | MISSISSIPPI | 39401-4833 | 3 |
| KYOKO | C. BELLE | 663 KAREN RD | | | MONTGOMERY | ALABAMA | 36109-3745 | 3 |
| AUSTIN | C. BREAUX | 16347 CHADSFORD AVE | | | BATON ROUGE | LOUISIANA | 70817-2452 | 3 |
| ZATESE | C. BROWN | 5001 CYPRESS CREEK AVE E APT 1 | | | TUSCALOOSA | ALABAMA | 35405-6017 | 3 |
| VERNON | C. DELEE | 9785 CANE MILL RD | | | DENHAM SPRINGS | LOUISIANA | 70706 | 3 |
| KARIM | C. FOSTER | 498 TUSCAN AVE | | | HATTIESBURG | MISSISSIPPI | 39401-5461 | 3 |
| JESSICA | C. HARVEY | 1359 KAEL DR APT 19 | | | FLORISSANT | MISSOURI | 63033-1822 | 3 |
| DANYELL | C. HUBBARD | 2720 S BROADWAY AVE APT 149 | | | TYLER | TEXAS | 75701-5425 | 3 |
| ERNEST | C. JACKSON | 40499 W HERNANDEZ AVE APT C | | | PRAIRIEVILLE | LOUISIANA | 70769-5579 | 3 |
| JOSHUA | C. JAMES | 27464 ZELDA DR | | | LACOMBE | LOUISIANA | 70445-6358 | 3 |
| JAMIE | C. LEWIS | 7401 BLACKMON RD APT 3808 | | | COLUMBUS | GEORGIA | 31909-7534 | 3 |
| LESLYE | C. MILANO | 38409 SILVERSTONE AVE | | | PRAIRIEVILLE | LOUISIANA | 70769-4372 | 3 |
| COREY | C. MOSLEY | 100 S MEYERS DR APT 406 | | | LAFAYETTE | LOUISIANA | 70508-7170 | 3 |
| MARTIN | C. NEWMAN II | 459 SCOTT ST | | | AUBURN | ALABAMA | 36830-6009 | 3 |
| DIANNE | C. NORWOOD | 8108 COMITE ACRES DR | | | BAKER | LOUISIANA | 70714-6210 | 3 |
| TREVOR | C. PORTREY | 10594 SHORECREST RD | | | BILOXI | MISSISSIPPI | 39532-8103 | 3 |
| ELLEN | C. THREATTS | 401 AVERY MITCHELL RD | | | YOUNGSVILLE | LOUISIANA | 70592-6346 | 3 |
| BRIANNA | C. VANCE | 300 HARGETT ST | | | CLUTE | TEXAS | 77531-4506 | 3 |
| AMYMONE | C. WILLIAMS | 4529 2ND PL NE | | | TUSCALOOSA | ALABAMA | 35404-2820 | 3 |
| SHAREALLA | CAMPBELL | 215 SAND BEACH BLVD APT 1701 | | | SHREVEPORT | LOUISIANA | 71105-4537 | 3 |
| JAMES | CAROLL | 3 OAKDALE DR | | | MONTEVALLO | ALABAMA | 35115-5435 | 3 |
| JASON | CARR | 415 OWEN LN APT 1104 | | | WACO | TEXAS | 76710-8916 | 3 |
| JANNARELLA | CHACIN | 21807 SARASOTA SPICE ST | | | TOMBALL | TEXAS | 77377 | 3 |
| DELISA | CHAMBERS | 652 WETUMPKA ST | | | PRATTVILLE | ALABAMA | 36067-3200 | 3 |
| VICTORIA | CHAMBLESS | 8059 MADISON AVE | | | HELENA | ALABAMA | 35080 | 3 |
| TAVIA | CHAMBLIESS | 903 S 19TH ST | | | MONROE | LOUISIANA | 71201-8931 | 3 |
| YVONNE | CHAMPION | 5356 CLAIR ST | | | JACKSON | MISSISSIPPI | 39206-4124 | 3 |
| JENNIFER | CHAUVIN | 14254 GLEN ELLIS RD | | | WALKER | LOUISIANA | 70785-6412 | 3 |
| PERCY | CHAVIS | 2205 GEORGE DR | | | OPELOUSAS | LOUISIANA | 70570-6903 | 3 |
| CHRISTINA | CISNEROS | 13482 BG LN | | | GONZALES | LOUISIANA | 70737-7194 | 3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TREVOR | COLBERT | 17 IBIS LN | | | MANDEVILLE | LOUISIANA | 70471-6766 | 3 |
| DAISJAH | COLLINS | 8910 TILFORD RD | | | NEW ORLEANS | LOUISIANA | 70127-2930 | 3 |
| SHELLEY | COTTEN | 10105 CONDOR LOOP | | | WACO | TEXAS | 76708-7284 | 3 |
| LATRAIEL | COURTNEY | 19424 DR JOHN LAMBERT DRIVE | APT 1038 | | HAMMOND | LOUISIANA | 70403 | 3 |
| BREANNA | CROCHET | 510 LOUIS DR | | | HOUMA | LOUISIANA | 70364-2211 | 3 |
| IEASCHA | CRUMEDY | 603 HARVEST DR | | | RIDGELAND | MISSISSIPPI | 39157-4023 | 3 |
| MARY | CRUTCHFIELD | 4523 43RD AVE N | | | BIRMINGHAM | ALABAMA | 35217-4005 | 3 |
| IMANI | CURTIS | 1005 ELBERTA RD APT 74 | | | WARNER ROBINS | GEORGIA | 31093-1765 | 3 |
| APRIL | D. BENTON | 406 N PARKDALE DR | | | TYLER | TEXAS | 75702-4857 | 3 |
| JOHN | D. BLANKENSHIP | 1869 UNION CROSS RD | | | LEXINGTON | TENNESSEE | 38351-6429 | 3 |
| NINA | D. BOGAN | 9490 IRONWOOD CT | | | MOBILE | ALABAMA | 36608-9416 | 3 |
| HAROLD | D. BROSSETTE | PO BOX 965 | | | KINDER | LOUISIANA | 70648-0965 | 3 |
| MARKQUIS | D. BRUMFIELD | 24319 CRYSTAL SPRINGS RD | | | MOUNT HERMON | LOUISIANA | 70450-3311 | 3 |
| QUINDARRIUS | D. BURRELL | 777 BEN HUR RD APT 7201D | | | BATON ROUGE | LOUISIANA | 70820-5133 | 3 |
| NICOLE | D. CUTLER | 765 WALNUT CT APT B | | | FORT GORDON | GEORGIA | 30905-4003 | 3 |
| KIERSTEN | D. DARBONNE | 104 CANE RIDGE CIR | | | LAFAYETTE | LOUISIANA | 70508-4374 | 3 |
| CAMERON | D. DAVIS | 104 TIBIDOW CIR | | | DAPHNE | ALABAMA | 36526-7552 | 3 |
| MEECIE | D. DAVIS | 102 KENNON PL | | | PEARL | MISSISSIPPI | 39208-9642 | 3 |
| VALERIE | D. DAVIS | 5731 I 55 N # 105 | | | JACKSON | MISSISSIPPI | 39206-2939 | 3 |
| SUSAN | D. DUKE | 301 WORTHEY RD LOT 6 | | | WEST MONROE | LOUISIANA | 71291-1632 | 3 |
| CANDYCE | D. GILLILAND | 103 BARRACKS ST APT B | | | DUSON | LOUISIANA | 70529-4536 | 3 |
| SARAH | D. HARDY | 104 DUO CIR | | | PEARL | MISSISSIPPI | 39208 | 3 |
| CALVIN | D. JOHNSON | 3956 OAK ST | | | MONTGOMERY | ALABAMA | 36105-2721 | 3 |
| SILVER | D. KIRKPATRICK | 6633 TAMMANY DR | | | SHREVEPORT | LOUISIANA | 71107-8639 | 3 |
| DUSTIN | D. LEVERETT | 918 COBB RD | | | EVANS | GEORGIA | 30809-5428 | 3 |
| JACIE | D. MCWILLIAMS | 1110 CENTRAL DR | | | VIDOR | TEXAS | 77662-9627 | 3 |
| MATTHEW | D. RILEY | 144 GAYVEN DR | | | BALL | LOUISIANA | 71405-4903 | 3 |
| JONAE | D. ROBINSON | 2501 GREENLAWN ST | | | LAKE CHARLES | LOUISIANA | 70607-7615 | 3 |
| TONYA | D. ROBINSON | 7617 2ND AVE N APT H | | | BIRMINGHAM | ALABAMA | 35206-4255 | 3 |
| MICHAEL | D. RYERSON | 2506 WILEY DR | | | KILLEEN | TEXAS | 76543-2574 | 3 |
| CATHARINE | D. TALLEY | 513 DARLENE DR | | | BIRMINGHAM | ALABAMA | 35217-1008 | 3 |
| SHONDA | D. TAYLOR | 6300 OLD CANTON RD APT 11 | | | JACKSON | MISSISSIPPI | 39211-2441 | 3 |
| WILLIAM | D. THORNTON | 7316 DASPIT RD | | | NEW IBERIA | LOUISIANA | 70563-8940 | 3 |
| MICHELLE | DANIELS | 383 GLORIA DR | | | BATON ROUGE | LOUISIANA | 70819-3426 | 3 |
| TIFFINY | DARTEZ | 1518 MILLER ST | | | BILOXI | MISSISSIPPI | 39530-3448 | 3 |
| TRAVIS | DAVENPORT | 1718 MCKENZIE ST | | | CORPUS CHRISTI | TEXAS | 78404-3436 | 3 |
| BRADLEY | DAVIS | 3813 WEATHERSTONE CIRCLE | | | PENSACOLA | FLORIDA | 32507 | 3 |
| NASHAYLA | DAVIS | 102 RUE NUAGE | | | CARENCRO | LOUISIANA | 70520-4036 | 3 |
| TA'CARLYA | DAVIS | 4435 LAWNWOOD DR | | | MONTGOMERY | ALABAMA | 36108-5061 | 3 |
| TRENTON | DAVIS | 9 RUTH ST | | | BEAUMONT | TEXAS | 77707-2453 | 3 |
| YAMESHA | DAVIS | 5365 DEMETRIOUS DR | | | BESSEMER | ALABAMA | 35022-7501 | 3 |
| JOURDYNN | DAY | 608 HARDIN ST | | | VAN BUREN | ARKANSAS | 72956-2637 | 3 |
| BRYAN | DEAS | 470 3RD LOOP RD | | | FLORENCE | SOUTH CAROLINA | 29505-3726 | 3 |
| KEVIN | DEES | 221 OPAL AVE | | | PENSACOLA | FLORIDA | 32505-3723 | 3 |
| VICTORIA | DELANCEY | 175 BILMARSAN DR | | | BILOXI | MISSISSIPPI | 39531-5317 | 3 |
| MATT | DELANEY | 12753 WILLOW DR | | | VENTRESS | LOUISIANA | 70783-3506 | 3 |
| LEROSE | DIXON | 2204 KIRKWOOD RD | | | ALBANY | GEORGIA | 31721-5207 | 3 |
| TERESA | DOLFORD | 759 E MAIN ST | | | TIMMONSVILLE | SOUTH CAROLINA | 29161-8501 | 3 |
| RYAN | DOMINGUE | 147 RABBIT RD | | | SCOTT | LOUISIANA | 70583-5005 | 3 |
| TONYA | DOTSON | 5840 RIDGEWOOD RD APT LL92 | | | JACKSON | MISSISSIPPI | 39211-2620 | 3 |
| DEVIN | Z. DOUGLAS | 4522 W LOOP 281 LOT 39 | | | LONGVIEW | TEXAS | 75604-5868 | 3 |
| KELLEY | DUBOSH | PO BOX 8015 | | | BRATTLEBORO | VERMONT | 5304 | 3 |
| JANETTA | DUCKETT | 618 CHURCH ST APT 8 | | | THIBODAUX | LOUISIANA | 70301-2764 | 3 |
| KAMIKA | DURR | 193 ASHMALINE LN | | | OXFORD | ALABAMA | 36203-3157 | 3 |
| BERT | E. ADAMS | 127 LEROY HARVEY LN | | | BURAS | LOUISIANA | 70041-4157 | 3 |
| MONTRICE | E. ANDERSON | 1 SUNNY CT | | | SAVANNAH | GEORGIA | 31419-2071 | 3 |
| REBECCA | E. BELLUE | 36827 WALKER RD N | | | WALKER | LOUISIANA | 70785-2914 | 3 |
| CAIDEN | E. BURT | 3910 JOPLIN AVE | | | GROVES | TEXAS | 77619-5810 | 3 |
| CRAIG | E. CUMMINGS | 425 FIELDSTONE RD | | | WARNER ROBINS | GEORGIA | 31093-1433 | 3 |
| SONJA | E. DENO | 9183 HENDERSON RD | | | DENHAM SPGS | LOUISIANA | 70726-6707 | 3 |
| HUNTER | E. EASON | 100 GENEVA ST | | | METAIRIE | LOUISIANA | 70005-1426 | 3 |
| PAUL | E. ELLIS | 109 AUGUSTINE CT | | | OCEAN SPRINGS | MISSISSIPPI | 39564-5808 | 3 |
| CATHRYN | E. GIBSON | 118 E GREENWAY ST | | | LAKE CHARLES | LOUISIANA | 70605-6944 | 3 |
| ELVIN | E. GREEN | 1905 ERLANGER DR | | | BATON ROUGE | LOUISIANA | 70816-8636 | 3 |
| PHILLIP | E. KELLY | 4643 CASABLANCA DR | | | JACKSON | MISSISSIPPI | 39206-5407 | 3 |
| HOPE | E. LASSEIGNE | 38534 CHARLESTON RD | | | PRAIRIEVILLE | LOUISIANA | 70769-4110 | 3 |
| CHARLES | E. MURRELL | 5314 LOUISE ST | | | BAYTOWN | TEXAS | 77521-1719 | 3 |
| CONNOR | E. TEAGUE | 639 DONNA DR | | | LAKE CHARLES | LOUISIANA | 70611-5304 | 3 |
| JUDITH | E. WILLIAMS | 7924 DANUBE RD | | | NEW ORLEANS | LOUISIANA | 70126-1840 | 3 |
| BRIANNA | EDWARDS | 128 SEBRING PL | | | SAVANNAH | GEORGIA | 31404-2370 | 3 |
| KATREA | EDWARDS | 1417 KEMPER ST # 333 | | | LYNCHBURG | VIRGINIA | 24501-1931 | 3 |
| LEIGH | ELLEN BEE | 10341 HUNTLEIGH DR | | | GULFPORT | MISSISSIPPI | 39503-3866 | 3 |
| SAMUEL | ENGLISH | 8101 STANFORD PL | | | MONTGOMERY | ALABAMA | 36117-6311 | 3 |
| MONEKA | F. JONES | 2312 ROYAL OAK LN | | | SULPHUR | LOUISIANA | 70663-7279 | 3 |
| EVELYN | F. SEPULVADO | 639 EDGAR ST | | | BOSSIER CITY | LOUISIANA | 71112-3203 | 3 |
| GILLIAN | F. TRAHAN | 138 DAVE BRATTON LN | | | CROWLEY | LOUISIANA | 70526-3162 | 3 |
| ROGER | FELDER | 7520 HORNWOOD DR APT 1402W | | | HOUSTON | TEXAS | 77036-4328 | 3 |
| ASHILEE | FLEMING | 13491 COUNTY ROAD 472 APT 1 | | | LINDALE | TEXAS | 75771-7759 | 3 |
| WAYNE | FLEMING | 3832 CHINKAPIN ST | | | HARVEY | LOUISIANA | 70058-2021 | 3 |
| SUSANA | FLORES | 6903 HAZELNUT LN | | | BAYTOWN | TEXAS | 77521-2396 | 3 |
| KAYLEE | FONTENOT | 7950 CLEARVIEW DR TRLR 19 | | | LAKE CHARLES | LOUISIANA | 70605-8310 | 3 |
| TONNIE | FRANKLIN | 22925 SHELL SHORE DR | | | BULLARD | TEXAS | 75757-8153 | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTIN | FREEMEN | 201 STANFORD ST | | LAKE JACKSON | TEXAS | 77566-5963 | 3 |
| ELIJAH | G. ADEOYE | 11517 WILLOW STREAM CT APT 301 | | LOUISVILLE | KENTUCKY | 40299-5983 | 3 |
| LUKE | G. LOPEZ | 117 SAINT LOUIS ST | | LAFAYETTE | LOUISIANA | 70506-4538 | 3 |
| JESSICA | G. NEWELL | 42 DAVIS ST | | GADSDEN | TENNESSEE | 38337-3434 | 3 |
| LARRY | G. SAVOIE | 165 TALLOWOOD LN | | CHURCH POINT | LOUISIANA | 70525-7402 | 3 |
| PAULO | G. TEJEIRO SR. | 401 WILLIAMS AVE SW, APT.470 | | HUNTSVILLE | ALABAMA | 35801 | 3 |
| NATHAN | GARCIA | 1001 SPEIGHT AVE APT 243 | | WACO | TEXAS | 76706-2365 | 3 |
| LAKEESHA | GEDWARD | 107 AUDREY CIR | | SAINT MARTINVILLE | LOUISIANA | 70582-3757 | 3 |
| PHILLIP | GEYEN | 2500 HAGAN ST | | LAKE CHARLES | LOUISIANA | 70601-1656 | 3 |
| NATAYLEE | GIVENS | 120 HILL ST | | LONGVIEW | TEXAS | 75605-3650 | 3 |
| JUSTIS | GLASSFORD | 2676 AIRPORT RD | | ALTOONA | ALABAMA | 35952-6902 | 3 |
| JAMIE | GORDON | 6250 SAN JUAN DR | | BATON ROUGE | LOUISIANA | 70811-4231 | 3 |
| MICHAEL | GORE | PO BOX 1343 | 532 ALMONASTER ROAD | YOUNGSVILLE | LOUISIANA | 70592-1343 | 3 |
| DAVIDA | GOWER | 40 BUCKLEIGH DR | | CLAYTON | NORTH CAROLINA | 27527-6612 | 3 |
| RENEE | GREBE | 1619 W 10TH ST | | FREEPORT | TEXAS | 77541-5141 | 3 |
| BRITTANY | GREEN | 1050 AIME ST | | DENHAM SPRINGS | LOUISIANA | 70726-4102 | 3 |
| TIFFANY | GREEN | 506 ORRIN ST | | LAKE CHARLES | LOUISIANA | 70601-2574 | 3 |
| YAZMINE | GREEN | 45 HILLTOP LANE | | ALABASTER | ALABAMA | 35007 | 3 |
| TERRANCE | GUIDRY | 116 HAYES DR | | LAFAYETTE | LOUISIANA | 70501-2814 | 3 |
| RAVEN | GUILLORY | 6055 CORAL COVE RD | | COVE | TEXAS | 77523-1518 | 3 |
| KAITLYN | GUILLOT | 7032 BOISCLAIR DR | | LAKE CHARLES | LOUISIANA | 70605-0257 | 3 |
| BRIAN | H. BROUSSARD | 550 CHARLES ST | | NEW IBERIA | LOUISIANA | 70560-3810 | 3 |
| JONATHAN | H. DEARING | 7820 PECAN DR | | BEAUMONT | TEXAS | 77713-9246 | 3 |
| DEONNA | H. LIVELL | 2018 N AVENUE H | | FREEPORT | TEXAS | 77541-3466 | 3 |
| RYCK | H. SOTO | 926 E WILLIAM DAVID PKWY | | METAIRIE | LOUISIANA | 70005-1635 | 3 |
| TAMMY | H. THERIOT | 303 FLANDERS RIDGE DR | | YOUNGSVILLE | LOUISIANA | 70592-5984 | 3 |
| ISAAC | H. WASHINGTON | 4413 GLENEAGLES DR | | MIDLAND | TEXAS | 79707-4324 | 3 |
| HERMAN | HAND SR. | 333 KROY DR | | MONTGOMERY | ALABAMA | 36117-3126 | 3 |
| ANDREW | HARDY | 1783 DEO DARA DR | | HOOVER | ALABAMA | 35226-2743 | 3 |
| KAYLA | HARDY | 10710 RIGBY DR | | MOBILE | ALABAMA | 36695-8780 | 3 |
| TRACY | HARMAN | 403 SKYLINE AVE | | KILLEEN | TEXAS | 76541-7946 | 3 |
| CURTISA | HARRIS | 1502 PIERCE RD APT 3 | | PHENIX CITY | ALABAMA | 36867-0961 | 3 |
| DWIGHT | HARRIS | PO BOX 453 | | VALDOSTA | GEORGIA | 31603-0453 | 3 |
| TIARA | HATCHETT | 11580 PERKINS RD APT 258 | | BATON ROUGE | LOUISIANA | 70810-1847 | 3 |
| SHUNTEL | HAYDEN | 2846 TALL TIMBERS RD | | BATON ROUGE | LOUISIANA | 70816-2578 | 3 |
| CODY | HAYES | 1024 N AVENUE J | | CROWLEY | LOUISIANA | 70526-3847 | 3 |
| EMILY | HAYSON | 920 TWIN BRIDGES RD APT 140 | | ALEXANDRIA | LOUISIANA | 71303-2074 | 3 |
| STARR | HAYWOOD | 752 HOLT DR | | BATON ROUGE | LOUISIANA | 70815-7222 | 3 |
| GABRIELLE | HEBERT | 3146 RIVERSIDE RD | | JENNINGS | LOUISIANA | 70546-3358 | 3 |
| CHRISTOPHER | HENDERSON | 31 BOBWHITE CT | | PHENIX CITY | ALABAMA | 36869-3310 | 3 |
| SHANNON | HENDERSON | 31 BOBWHITE CT | | PHENIX CITY | ALABAMA | 36869-3310 | 3 |
| JONATHAN | HENRY | 1029 E GREENBRIAR ST | | GONZALES | LOUISIANA | 70737-4707 | 3 |
| SHELBY D HERPIN | | 3612 BYRD RD | | AUGUSTA | GEORGIA | 30906-9405 | 3 |
| KERRY | HERRING | 126 HIGHWAY 2310 | | COOLIDGE | TEXAS | 76635 | 3 |
| TOMMY | HICKOK | 154 E 69TH PL | | CUT OFF | LOUISIANA | 70345-2943 | 3 |
| JARED | HICKS | 921 SHARON ST | | DENHAM SPRINGS | LOUISIANA | 70726-2508 | 3 |
| DANA | HILL | 6845 HIALEAH DR | | BEAUMONT | TEXAS | 77706-5430 | 3 |
| FELICIA | HILL | 6551 THEA LN APT S14 | | COLUMBUS | GEORGIA | 31907-0821 | 3 |
| TAMARIUS | HILL | 410 N BROADWAY AVE APT 209 | | TYLER | TEXAS | 75702-5782 | 3 |
| HANNAH | HIXON | 117 OLYMPIA DR | | BIRMINGHAM | ALABAMA | 35209-3737 | 3 |
| JONATHAN | HOFFMANN | 91 VERSAILLES BLVD | | NEW ORLEANS | LOUISIANA | 70125-2755 | 3 |
| CYNAMIN | HOOKS | 9005 WALKER RD APT 503 | | SHREVEPORT | LOUISIANA | 71118-2474 | 3 |
| ALLISON | HORTON | 4609 BROADMOOR DR APT 116 | | MERIDIAN | MISSISSIPPI | 39305-3889 | 3 |
| DELTON | HOWLAND SR. | 10656 COUNTY ROAD 214 | | TYLER | TEXAS | 75707-4702 | 3 |
| CHIAHSUAN | HSU | 1115 HIGHWAY 146 N APT 208 | | TEXAS CITY | TEXAS | 77590-6531 | 3 |
| ARIANA | HUFF | 622 AVENUE F | | MCCOMB | MISSISSIPPI | 39648-3421 | 3 |
| BETHANY | HUFF | 6665 COLQUITT RD | | KEITHVILLE | LOUISIANA | 71047-7910 | 3 |
| KAITLIN | I. HANKS | 1720 GARY AVE | | NEDERLAND | TEXAS | 77627-4931 | 3 |
| JENNIFER | I. MACDONALD | 6467 HERONRUN WAY | | GULF BREEZE | FLORIDA | 32563-7050 | 3 |
| VIRGINIA | J. BERNARD | 4278 POYDRAS HWY | | BREAUX BRIDGE | LOUISIANA | 70517-7515 | 3 |
| SHYLA | J. BREAUX | 401 LA MAISON RD LOT L | | DUSON | LOUISIANA | 70529-3602 | 3 |
| NIMANI | J. CAMPBELL | 6463 BARKER DR N | | MOBILE | ALABAMA | 36608-4152 | 3 |
| ANDREW | J. CANNELLA | 315 DRIFTWOOD CIR | | SLIDELL | LOUISIANA | 70458-1439 | 3 |
| GABRIEL | J. CARLISLE | 604 BROOKHAVEN CT | | JACKSONVILLE | ARKANSAS | 72076-3703 | 3 |
| AMY | J. COATS | 110 BASHAW LOOP | | TEMPLE | TEXAS | 76502-3624 | 3 |
| BRADLEY | J. CORTEZ | 2231 TIDEWATER DR | | SLIDELL | LOUISIANA | 70458-5389 | 3 |
| DILLON | J. DAUZAT | 4710 TORRY LN | | BALL | LOUISIANA | 71405-3973 | 3 |
| MATTHEW | J. DELBERT | 170 VZ COUNTY ROAD 2923 | | MABANK | TEXAS | 75147-4666 | 3 |
| TY | J. DUGAS | 7365 CEMETARY HWY | | SAINT MARTINVILLE | LOUISIANA | 70582-7903 | 3 |
| JONATHAN | J. FERNANDEZ | 17422 LEESVILLE RD | | EVINGTON | VIRGINIA | 24550-3608 | 3 |
| ROBIN | J. GREEN | 756 HUCKLEBERRY LN | | GRETNA | LOUISIANA | 70056-5224 | 3 |
| ADAM | J. GREENUP | 1402 CARRIAGE LN | | GARLAND | TEXAS | 75043-1329 | 3 |
| DARIAN | J. HOWLAND | 10656 COUNTY ROAD 214 | | TYLER | TEXAS | 75707-4702 | 3 |
| LINDSAY | J. JAMES | 1813 FLAGSTONE DR | | LONGVIEW | TEXAS | 75605-4195 | 3 |
| SAMUEL | J. MUGUIRA | 603 WOODLAND ST | | IOWA | LOUISIANA | 70647-4082 | 3 |
| PALMET | J. MUÑOZ | 1001 11TH AVE | | ALBANY | GEORGIA | 31701-1548 | 3 |
| ELISHA | J. OGLESBY | 7303 BANBURY CT | | BATON ROUGE | LOUISIANA | 70811-1902 | 3 |
| DEVIN | J. ROUSSELL | 453 WILLOWBROOK DR | | GRETNA | LOUISIANA | 70056-7819 | 3 |
| GEORGE | J. SPROULE | 1802 WINNFIELD RD | | EROS | LOUISIANA | 71238-8437 | 3 |
| SHAQUILLE | J. WHEELER | 2535 CHEROKEE DR | | ALBANY | GEORGIA | 31705-3040 | 3 |
| COOPER | J. WILLS | 4902 PARKHOLLOW DR | | BATON ROUGE | LOUISIANA | 70816-4670 | 3 |
| CLARA | JACKSON | PO BOX 90941 | | LAFAYETTE | LOUISIANA | 70509-0941 | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIEN | JACKSON | 5012 PACIFIC ST | | | GULFPORT | MISSISSIPPI | 39501-6023 | 3 |
| DIANNA | JAMES | 18028 SISSY RD | | | RAYNE | LOUISIANA | 70578-1842 | 3 |
| KEDRICK | JAMES | 9935 ALPHA DR | | | BATON ROUGE | LOUISIANA | 70814-4508 | 3 |
| AMARIUS | JENKINS | 222 GLENHAVEN CIR | | | HATTIESBURG | MISSISSIPPI | 39401-1052 | 3 |
| JENNIFER | JOHNSON | 75 POINT DR | | | MANY | LOUISIANA | 71449 | 3 |
| KAREN | JOHNSON | 10471 THREE RIVERS RD APT 2P | | | GULFPORT | MISSISSIPPI | 39503-3543 | 3 |
| NICHOLAS | JOHNSON | 3834 HAMBURG ST | | | NEW ORLEANS | LOUISIANA | 70122-1708 | 3 |
| NICOLE | JOHNSON | 1600 LAKE SHORE DR APT 928 | | | WACO | TEXAS | 76708-3710 | 3 |
| ROBERT | JOHNSON | 8303 WHITE WILLOW LN | | | BAYTOWN | TEXAS | 77523-2444 | 3 |
| TABBATHA | JOHNSON | 1737 LA ANNIE DR APT 68 | | | BATON ROUGE | LOUISIANA | 70815-2561 | 3 |
| ALICIA | JONES | PO BOX 2755 | | | KENNER | LOUISIANA | 70063-2755 | 3 |
| CHARLIE | JONES | 127 ELTONWOODS DR | | | JACKSON | MISSISSIPPI | 39212-5626 | 3 |
| CYNTHIA | JONES | 314 3RD ST | | | MONTGOMERY | ALABAMA | 36110-1404 | 3 |
| JONATHAN | JONES | 2005 BANCROFT ST | | | LAKE CHARLES | LOUISIANA | 70607-2009 | 3 |
| SHANDA | JONES | 3011 GILMER RD | | | LONGVIEW | TEXAS | 75604-1438 | 3 |
| MICHAEL | JOSEPH | 2050 FM 325 | | | LUFKIN | TEXAS | 75901-5035 | 3 |
| RODRIGUS | K. BROOKS | 163 ALPINE DR | | | MACON | GEORGIA | 31206-5319 | 3 |
| ANGELA | K. BROUSSARD | 735 KINGSWOOD DR | | | DENHAM SPRINGS | LOUISIANA | 70726-3042 | 3 |
| LINDSY | K. CHAMBERS | 207 SANDY DR | | | OCEAN SPRINGS | MISSISSIPPI | 39564-5756 | 3 |
| SHUNQUELLA | K. GOODSON | 2962 CELESTE DR | | | HEPHZIBAH | GEORGIA | 30815-4157 | 3 |
| JEVON | K. HODO | 814 MCCORMICK PL | | | COLUMBUS | GEORGIA | 31907-5161 | 3 |
| MARY | K. MILLER | 2629 TULANE ST | | | CORPUS CHRISTI | TEXAS | 78418-3719 | 3 |
| DENNIS | K. MOSES | 2083 BRANCH CREEK DR | | | BYRAM | MISSISSIPPI | 39272-8953 | 3 |
| LYDIA | K. OVERTON | 1410 BELL DR | | | AXIS | ALABAMA | 36505-4580 | 3 |
| KAPLYN | K. REMKES | 70200 7TH ST | | | COVINGTON | LOUISIANA | 70433-5358 | 3 |
| SCOTT | K. RIFE | 625 RADIANCE ST | | | METAIRIE | LOUISIANA | 70001-4431 | 3 |
| DEWAYNE | K. TIBBS | 680 SHARP LN APT 304 | | | BATON ROUGE | LOUISIANA | 70815-1437 | 3 |
| BRETT | K. UPSHAW | 2801 BILL OWENS PKWY APT 296 | | | LONGVIEW | TEXAS | 75605-2119 | 3 |
| STELLAR | KAARIA | 1508 SHAREN DR STE A | | | SALISBURY | MARYLAND | 21804-7952 | 3 |
| ANGELLE | KALTAKJIAN | 40278 LA ROCHELLE RD | | | PRAIRIEVILLE | LOUISIANA | 70769-5344 | 3 |
| BROOKE | KELLEY | 4759 EARL GROS AVE APT 203 | | | BATON ROUGE | LOUISIANA | 70820-3771 | 3 |
| ISAAC | KELLY | 629 CELESTE AVE | | | RIVER RIDGE | LOUISIANA | 70123-1445 | 3 |
| LEE | KELLY | 847 N 7TH ST | | | BATON ROUGE | LOUISIANA | 70802-4421 | 3 |
| PAMELIA | KENDRICK | 709 PRINCE DR | | | PHENIX CITY | ALABAMA | 36869-8014 | 3 |
| CHRISTINA | KENNEDY | 1025 LANGLINAIS RD LOT 22 | | | YOUNGSVILLE | LOUISIANA | 70592-6127 | 3 |
| MATTHEW | KENNEDY | 11454 MOULTRIE AVE | | | BATON ROUGE | LOUISIANA | 70817-7861 | 3 |
| HAYIRENNETTA | KIDD | 9706 VILLAGE GREEN DR | | | SHREVEPORT | LOUISIANA | 71115-2808 | 3 |
| MARY | KLAFERT | 632 SIZELER AVE | | | JEFFERSON | LOUISIANA | 70121-1716 | 3 |
| NICOLE | KNOX | 12988 TANNEHILL LN | | | WALKER | LOUISIANA | 70785-4430 | 3 |
| JESSICA | L. AUTIN | 405 N POLK ST | | | RAYNE | LOUISIANA | 70578-6552 | 3 |
| DANNY | L. BLACK | 10706 E BAY TREE DR | | | GULFPORT | MISSISSIPPI | 39503-4541 | 3 |
| ALLYSCIA | L. BURNAMAN | 809 CREEKSIDE DR APT 1 | | | CLEMSON | SOUTH CAROLINA | 29631-2876 | 3 |
| JAMIE | L. CAPRARO | 19822 TUCKER RD | | | ZACHARY | LOUISIANA | 70791-7535 | 3 |
| NATASHA | L. CHIVERS | 3105 BRISCOE DR | | | KILLEEN | TEXAS | 76549-5819 | 3 |
| GAVIN | L. COLEMAN | 1503 NORMAN RD | | | CORINTH | MISSISSIPPI | 38834-9117 | 3 |
| EDDIE | L. COX | 508 HALSEY ST | | | CHATTANOOGA | TENNESSEE | 37410-2037 | 3 |
| SHERELL | L. DAVIS | 3221 MORGAN RD | | | MOBILE | ALABAMA | 36605-4163 | 3 |
| ANTHONY | L. DEAN | 5253 W SHADES VALLEY DR | | | MONTGOMERY | ALABAMA | 36108-5369 | 3 |
| KELVIC | L. DEDEAUX | 11183 KARLI LN | | | BILOXI | MISSISSIPPI | 39532-8051 | 3 |
| VINSON | L. DESOTO | 1877 HARDWATER LAKE RD | | | POLLOCK | LOUISIANA | 71467-4613 | 3 |
| SHANAVIDA | L. DYER | 1471 E BARKLEY DR | | | MOBILE | ALABAMA | 36606-1153 | 3 |
| MATTHEW | L. FOSTER | 23200 BARNUM RD | | | SPRINGFIELD | LOUISIANA | 70462-8155 | 3 |
| BRANDON | L. FRANK | 42048 RED MAPLE ST | | | HAMMOND | LOUISIANA | 70403-1380 | 3 |
| KRISTY | L. GAMBOA | 2507 CHAPARRAL ST APT B | | | LAS CRUCES | NEW MEXICO | 88001-5997 | 3 |
| BRANDON | L. HAINES | 305 AGNES ST # A | | | HOUMA | LOUISIANA | 70363-6714 | 3 |
| KATE | L. HELLEMN | 955 HELIOS AVE | | | METAIRIE | LOUISIANA | 70005-2039 | 3 |
| KIERAN | L. HENDERSON | 273 W VILLAGE LAKE DR APT 8 | | | FAYETTEVILLE | ARKANSAS | 72703-4175 | 3 |
| AUBREY | L. HUDSON | 960 MCCAY AVE APT A | | | MOBILE | ALABAMA | 36609-5177 | 3 |
| JOWANNA | L. HUDSON | 811 PINEWOOD DR | | | MACON | GEORGIA | 31204-1540 | 3 |
| KARI | L. HUGH | 37141 THEO WEBB CT | | | PRAIRIEVILLE | LOUISIANA | 70769-3458 | 3 |
| JAMIE | L. JACKSON | 1122 W VERDINE ST TRLR 79 | | | SULPHUR | LOUISIANA | 70663-2479 | 3 |
| MYESHIA | L. JOHNSON | 1237 SPRINGDALE DR | | | JACKSON | MISSISSIPPI | 39211-3131 | 3 |
| TIFFANY | L. KELLY | 110 CARRIAGE HILLS DR | | | JACKSON | MISSISSIPPI | 39212-3717 | 3 |
| KEUNDRA | L. KNOLLEY | 2312 LUTHER ST | | | TYLER | TEXAS | 75701-0952 | 3 |
| MELISSA | L. LAFLEUR | 15218 COCODRIE AVE | | | BATON ROUGE | LOUISIANA | 70817-4705 | 3 |
| KRISTEN | L. LAWLESS | 319 CAHABA CT | | | RAINBOW CITY | ALABAMA | 35906-3225 | 3 |
| KYLE | L. MADDOX | 1032 CORONADO LN | | | LYNCHBURG | VIRGINIA | 24502-1720 | 3 |
| DERELL | L. MALONE | 9795 WINCHESTER DR N | | | SEMMES | ALABAMA | 36575-8240 | 3 |
| AMY | L. MATHEWS | 317 W LOYOLA DR | | | KENNER | LOUISIANA | 70065-4025 | 3 |
| BRANDY | L. MERCIER | 16909 HIGHLAND CLUB AVE | | | BATON ROUGE | LOUISIANA | 70817-7036 | 3 |
| AIRRON | L. NICHOLS | 1603 AMANDA LN | | | KILGORE | TEXAS | 75662 | 3 |
| LATOSHA | L. PHILLIPS | 1702 SKINNER ST APT 8204 | | | FREEPORT | TEXAS | 77541-3671 | 3 |
| HAILIE | L. RABALAIS | 36241 GREENVILLE AVE | | | DENHAM SPRINGS | LOUISIANA | 70706-8551 | 3 |
| ROBERT | L. ROBINSON III | 118 COSBY CT | | | PRATTVILLE | ALABAMA | 36067-2510 | 3 |
| BRANDY | L. STRONG | 7291 RED CREEK RD | | | LONG BEACH | MISSISSIPPI | 39560-9035 | 3 |
| BECCA | L. WATTS | 426 S 16TH AVE | | | HATTIESBURG | MISSISSIPPI | 39401-6251 | 3 |
| EARNEST | L. WHITLOCK | 137 GLENSTONE CIR | | | JACKSON | MISSISSIPPI | 39212 | 3 |
| DESMOND | L. WHITTINE | 620 MCKINLEY ST RM 158 P O BO | | | LAFAYETTE | LOUISIANA | 70504-0001 | 3 |
| MAGGIE | L. WHITWORTH | 2401 RUE BEAUX CHENES | | | OCEAN SPRINGS | MISSISSIPPI | 39564-5058 | 3 |
| ALICIA | L. WILLIAMS | 527 CAUTILLON DR | | | YOUNGSVILLE | LOUISIANA | 70592-6279 | 3 |
| JIMECIA | L. WILLIAMS | 11135 BLACK OAK DR | | | BATON ROUGE | LOUISIANA | 70815-1906 | 3 |
| PATRICIA | L. WILLIS | 2033 E TEXAS AVE | | | ALEXANDRIA | LOUISIANA | 71301-4202 | 3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MIRANDA | L. WILT | 5058 PALUXY DR APT 8106 | | | TYLER | TEXAS | 75703-6318 | 3 |
| LATARSHA | L. YOUNG | 6190 GIRBY RD APT 2222 | | | MOBILE | ALABAMA | 36693-3385 | 3 |
| ANDREW | LABARRIERE | 1901 HIGHWAY 190 APT 1325 | | | MANDEVILLE | LOUISIANA | 70448-3486 | 3 |
| COLIN | LABORDE | 248 BONNABEL BLVD | | | METAIRIE | LOUISIANA | 70005-3701 | 3 |
| KIMBERLY | LABROSSE | 612 HARDING ST | | | LAFAYETTE | LOUISIANA | 70503-2109 | 3 |
| ARIFOU | LAHI BELLO | 11034 WINDSOR HILL DR | | | DIBERVILLE | MISSISSIPPI | 39540-2312 | 3 |
| DENIS | LALONDE | 801 GEORGE ST | | | FORT SMITH | ARKANSAS | 72908-7900 | 3 |
| KAREN | LAMOREAUX | 3100A BUNTIN GUNN RD | | | MERIDIAN | MISSISSIPPI | 39305-8871 | 3 |
| ADARRIAL | LANUS | 6909 SUTTON DR | | | BATON ROUGE | LOUISIANA | 70812-1367 | 3 |
| BRITTANY | LATHON | 7505 ALTUS ST APT 233 | | | SHREVEPORT | LOUISIANA | 71106-4611 | 3 |
| TOINETTE | LEDET | 104 CROSSFIELD LN | | | CARENCRO | LOUISIANA | 70520-5869 | 3 |
| MICHELLE | LEE | PO BOX 1202 | | | ROBERT | LOUISIANA | 70455-1202 | 3 |
| CHRISTINA | LEMAIRE | 4015 WILLOW BEND DR | | | NEW IBERIA | LOUISIANA | 70563-8212 | 3 |
| TORREY | LEWIS | 412 WOODRIDGE CIR APT A | | | HALLSVILLE | TEXAS | 75650-5427 | 3 |
| CHRISTOPHER | LIGHTSEY | 605A RANDALL ST | | | GADSDEN | ALABAMA | 35901-5171 | 3 |
| ZOEY | LINDSEY | 345 WENTWORTH BLVD | | | LAFAYETTE | LOUISIANA | 70508 | 3 |
| MICHELLE | LOCKETT | 504 HANSON ST | | | MACON | GEORGIA | 31206-1404 | 3 |
| MARK | LONG | 106 TWIN CEDAR DR | | | LONG BEACH | MISSISSIPPI | 39560-5321 | 3 |
| ZACHARY | LONG | 1065 NEWBURY LN W | | | MOBILE | ALABAMA | 36695-4457 | 3 |
| ALYSSA | LOPEZ | 2218 WALNUT LN | | | PASADENA | TEXAS | 77502-4045 | 3 |
| CELESSA | LYNN | PO BOX 6444 | | | LAKE CHARLES | LOUISIANA | 70606-6444 | 3 |
| SABRINA | M LAMB | 617 TOWNE PARK DR W APT 102 | | | RINCON | GEORGIA | 31326-4108 | 3 |
| AMANDA | M. BARRON | 537 S EVANSTON AVE | | | INDEPENDENCE | MISSOURI | 64053 | 3 |
| LATOYIA | M. BEARD | 428 DASPIT ST | | | ALEXANDRIA | LOUISIANA | 71302-5333 | 3 |
| JESSICA | M. BOHLING | 927 N WILLOWICK DR | | | GROVETOWN | GEORGIA | 30813-3003 | 3 |
| CRISTIN | M. BREEDLOVE | 227 BROWN ST | | | AMERICUS | GEORGIA | 31709-4071 | 3 |
| REGIS | M. BROWN | 111 GLORY LN APT 4 | | | GRAY | LOUISIANA | 70359-5031 | 3 |
| JOANNE | M. BRUMFIELD | 3112 DUMAINE ST # A | | | NEW ORLEANS | LOUISIANA | 70119-4004 | 3 |
| JAMES | M. BUSH | 200 E BRAZOSWOOD DR APT 2701 | | | CLUTE | TEXAS | 77531-3544 | 3 |
| TAMICKA | M. BYRD | 13163 ROCKY MOUNTAIN DR | | | BILOXI | MISSISSIPPI | 39532-6414 | 3 |
| CASSIDY | M. CARLISLE | 110 AVALON ST | | | LAFAYETTE | LOUISIANA | 70508-3403 | 3 |
| DESSIA | M. CARTER | 72 MIMOSA DR | | | JACKSON | TENNESSEE | 38301-4257 | 3 |
| CHRISTIE | M. CASTILLE | 1400 DELASALLE DR | | | NEW IBERIA | LOUISIANA | 70560-6719 | 3 |
| CHRISTEN | M. CAULEY | 213 LEGACY BLVD | | | HATTIESBURG | MISSISSIPPI | 39402-5507 | 3 |
| CHANTELL | M. COFFMAN | 308 LINCOLN ST | | | HOUMA | LOUISIANA | 70364-1317 | 3 |
| MIHESA | M. COLEMAN | 2420 CUMMINS ST APT 12 | | | ALEXANDRIA | LOUISIANA | 71301-4226 | 3 |
| KIRK | M. COMEAUX | 102 BRAMBER DR | | | LAFAYETTE | LOUISIANA | 70508-7702 | 3 |
| CHEVANA | M. DORRIS | 219 CRESCENT H DR | | | TERRY | MISSISSIPPI | 39170-8745 | 3 |
| YOLANDA | M. DUDLEY | 1411 KEITH CIR | | | FLORENCE | SOUTH CAROLINA | 29505-7338 | 3 |
| GUNNAR | M. DUPUIS | 144 ST CLAIR RD | | | LAFAYETTE | LOUISIANA | 70520 | 3 |
| ZIMARRA | M. EDWARDS | 7968 VERMONT RD | | | NORTH CHARLESTON | SOUTH CAROLINA | 29418-2246 | 3 |
| JONATHAN | M. FRANCIS | 25 LONGRIDGE LN | | | BELLA VISTA | ARKANSAS | 72715-8502 | 3 |
| ANDREW | M. GALAMBOS | 500 WEEPING WILLOW DR APT E | | | LYNCHBURG | VIRGINIA | 24501-3952 | 3 |
| LINDA | M. GILBERT | 101 WILBOURN BLVD APT 205 | | | LAFAYETTE | LOUISIANA | 70506-5170 | 3 |
| BRANDON | M. HARDRICK | 5966 MANASSAS DR | | | COLUMBUS | GEORGIA | 31909-4386 | 3 |
| ELIZABETH | M. HART | 2723 MCLAIN LN | | | ALBANY | GEORGIA | 31707-7616 | 3 |
| ANGEL | M. HODGES | 110 LUTHER CT | | | WARNER ROBINS | GEORGIA | 31093-1886 | 3 |
| EILEEN | M. HOGAN | 5081 THIRD AVE LOT F10 | | | DOTHAN | ALABAMA | 36301-8544 | 3 |
| LYDIA | M. JONES | 2137 ORCHARD GRV | | | LAKE CHARLES | LOUISIANA | 70607-5071 | 3 |
| STEPHANIE | M. JONES | 700 N COLLEGE ST LOT 17 | | | GADSDEN | ALABAMA | 35905-1269 | 3 |
| KEVIN | M. KELBACH | 4625 BURBANK DR APT 107 | | | BATON ROUGE | LOUISIANA | 70820-3270 | 3 |
| CALEB | M. KIRKLAND | 600 W MARTIN LUTHER KING JR AVE | | | BELTON | TEXAS | 76513-2516 | 3 |
| L'YELA | M. LAMBERT | 2918 CYPRESS ST | | | LAKE CHARLES | LOUISIANA | 70601-8435 | 3 |
| MARTIN | M. LAMBERT | 572 WATERFORD LN | | | CALERA | ALABAMA | 35040-7648 | 3 |
| JOHNETTA | M. LOFTIS | 5302 AVENUE P | | | GALVESTON | TEXAS | 77551-4753 | 3 |
| AUSTIN | M. MAY | 5725 DUFF ST | | | BEAUMONT | TEXAS | 77706-6311 | 3 |
| SHARON | M. MEINDERS | 1210 S 3RD ST | | | COPPERAS COVE | TEXAS | 76522-3507 | 3 |
| JESSICA | M. MELONE | 6 RAYNES CT | | | TAYLORS | SOUTH CAROLINA | 29687-6967 | 3 |
| JULIE | M. MILLS | 707 W SAINT PETER ST | | | NEW IBERIA | LOUISIANA | 70560-3634 | 3 |
| ZINA | M. MORGAN | 1120 S STANFORD ST | | | SULPHUR | LOUISIANA | 70663-4826 | 3 |
| MARTENIA | M. MORRIS | 12823 KING JAMES AVE | | | BATON ROUGE | LOUISIANA | 70810-3230 | 3 |
| JASMINE | M. MOUHOT | 15689 SEVEN PINES AVE | | | BATON ROUGE | LOUISIANA | 70817-3039 | 3 |
| MONESHA | M. MOUTON | 1034 NOON ST | | | RAYNE | LOUISIANA | 70578-3216 | 3 |
| WATTS | M. NELSON | 501 COLONY PL | | | METAIRIE | LOUISIANA | 70003-2407 | 3 |
| AARON | M. NIXON | 3020 INDEPENDENCE ST APT A | | | METAIRIE | LOUISIANA | 70006-6760 | 3 |
| LADONUS | M. PALMORE | 405 1ST ST NE | | | ATTALLA | ALABAMA | 35954-2224 | 3 |
| TIFFANY | M. PLUMMER | 3232 W WIMBLEDON DR | | | AUGUSTA | GEORGIA | 30909-2732 | 3 |
| SARAH | M. POSE | 4992 SAN MIGUEL ST | | | MILTON | FLORIDA | 32583-5601 | 3 |
| MEAGAN | M. PRENDERGAST | 226 LAKE TAHOE DR | | | SLIDELL | LOUISIANA | 70461-3628 | 3 |
| SHANNON | M. RICHARDSON | 4132 CARMICHAEL RD APT 609 | | | MONTGOMERY | ALABAMA | 36106-3810 | 3 |
| TAYLOR | M. ROCHEL | 3699 CHRIS ST | | | GRAY | LOUISIANA | 70359-6129 | 3 |
| CHRISTINA | M. SILVETTI SHORT | 2014 ROMERO ST | | | YOUNGSVILLE | LOUISIANA | 70592-5584 | 3 |
| MAISHA | M. SOOD | 3416 FOUNTAIN CIR | | | MONTGOMERY | ALABAMA | 36116-1407 | 3 |
| TIFFANY | M. TURNER | 108 LONESOME DOE CIR | | | KATHLEEN | GEORGIA | 31047-2426 | 3 |
| ALEXANDRA | M. VOLKING | PO BOX 46 | | | MAGNOLIA SPRINGS | ALABAMA | 36555-0046 | 3 |
| ANTORNITA | M. WILLIAMS | 5 HILL CIR | | | BRANDON | MISSISSIPPI | 39042-3001 | 3 |
| GENESIS | M. WILLIAMS | PO BOX 70471 | | | RIVERSIDE | CALIFORNIA | 92513-0471 | 3 |
| TIFFANY | M. WILLIAMS | 74530 WILLIAMS RD | | | COVINGTON | LOUISIANA | 70435-7708 | 3 |
| JERRETT | M. WILSON | 17602 KLEIN RD | | | WINNIE | TEXAS | 77665-7208 | 3 |
| LAKEASHA | MAIDEN | 19410 GREEN CHASE LN | | | HOUSTON | TEXAS | 77073-1842 | 3 |
| HAILEY | MALDONADO | 550 BEN HUR RD | | | BATON ROUGE | LOUISIANA | 70820-4944 | 3 |
| MARK | MALDONADO | 188 LIVE OAK DR | | | MANVEL | TEXAS | 77578-4174 | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAWANA | MANAGER | 309 N 21ST ST | | FORT SMITH | ARKANSAS | 72901-3405 | 3 |
| DOMINICK | MARCHIAFAVA | 1108 MILTON ST | | GRETNA | LOUISIANA | 70053-3421 | 3 |
| SHELLY | MARMILLION | 15443 PROFIT AVE | | BATON ROUGE | LOUISIANA | 70817-5430 | 3 |
| ERIC | MARTIN | 131 CASTLE ROW APT G | | LAFAYETTE | LOUISIANA | 70506-7016 | 3 |
| MELANIE | MASSEY | 87 TRACE LOOP | | MANDEVILLE | LOUISIANA | 70448-7566 | 3 |
| CODY | MASTERS | 270 MT. PLEASANT LANE | | BOGALUSA | LOUISIANA | 70427 | 3 |
| LARONNIECA | MAYE | 7155 N 9TH AVE # 203F | | PENSACOLA | FLORIDA | 32504-6639 | 3 |
| CURTIS | MAYNARD | 132 CHERRYHILL DR | | DAPHNE | ALABAMA | 36526-8128 | 3 |
| BRYAN | MCCANN | 416 EVERGREEN DR | | BATON ROUGE | LOUISIANA | 70806-4981 | 3 |
| JASON | MCCLURE | 707 TALLWOOD LN | | LONGVIEW | TEXAS | 75604-3138 | 3 |
| JALEITRA | MCGEE | 4401 SPARTACUS DR SW APT 166 | | HUNTSVILLE | ALABAMA | 35805-6611 | 3 |
| GRAHAM | MCKAIN | 1400 1 2 WEST KING AVE | | FLORENCE | SOUTH CAROLINA | 29501 | 3 |
| VIASIA | MCLEAN | 2749 WILLIS FOREMAN RD | | HEPHZIBAH | GEORGIA | 30815-6915 | 3 |
| KATELYN | MENARD | 541 MORNINGSIDE DR | | LAKE CHARLES | LOUISIANA | 70605-6519 | 3 |
| TRESTON | MILES | 11814 JOLSON DR | | BATON ROUGE | LOUISIANA | 70807-2052 | 3 |
| ANGELA | MILITELLO | 514 S 20TH ST APT 8 | | FORT SMITH | ARKANSAS | 72901-3922 | 3 |
| NICKEELA | MILLER | 410 APPLE BLOSSOM CV | | BRANDON | MISSISSIPPI | 39047-7692 | 3 |
| CAITLIN | MIRE | 104 BRULE GUILLOT RD | | THIBODAUX | LOUISIANA | 70301-6388 | 3 |
| HALEY | MITCHELL | 5511 BEAUMONT AVE | | GROVES | TEXAS | 77619-5605 | 3 |
| DANNY | MOORE-STANTON | 1919 MARTIN BLUFF RD APT A104 | | GAUTIER | MISSISSIPPI | 39553-4335 | 3 |
| CHEYENNE | MOORE | 5801 KINKEAD AVE APT A | | FORT SMITH | ARKANSAS | 72903-1567 | 3 |
| TOLISHA | MOORE | 6415 LEFLORE DR | | MOBILE | ALABAMA | 36608-5561 | 3 |
| ABBEY | MORALES | 1847 WESTOVER ST | | JACKSON | MISSISSIPPI | 39209-6552 | 3 |
| COURTNEY | MOREAU | 116 FENETRE RD LOT 4 | | SCOTT | LOUISIANA | 70583-5520 | 3 |
| AMBER | MORRIS | 1533 STONEY CROSS LANE | | LINCOLN | CALIFORNIA | 95648 | 3 |
| DERIEN | MOSQUERA | 655 WADE ST | | BEAUMONT | TEXAS | 77706-6340 | 3 |
| ANDY | MUNIZ | 2609 BOOKER ST | | VICTORIA | TEXAS | 77901-7710 | 3 |
| LATARSHA | N. BROWN | 2319 HIGHWAY 51 | | MADISON | MISSISSIPPI | 39110-8207 | 3 |
| KAYA | N. CASTILLE | 1425 W 8TH ST | | CROWLEY | LOUISIANA | 70526-3319 | 3 |
| LUCAS | N. CONNALLY | 1808 HODGES ST | | LAKE CHARLES | LOUISIANA | 70601-6021 | 3 |
| ERICA | N. DARNELL | 4411 HAWK RD | | DIANA | TEXAS | 75640-3553 | 3 |
| BREANNA | N. ESPARZA | 2004 BRANDYWINE DR | | BARKSDALE AFB | LOUISIANA | 71110-2168 | 3 |
| CHELSIE | N. FRUGE | 2208 CARLIN DR | | WESTLAKE | LOUISIANA | 70669-3308 | 3 |
| DE'ANDREA | N. HAMM | 703 BELVEDERE DR | | COLUMBUS | GEORGIA | 31907-5131 | 3 |
| WILLARD | N. HARRISON | 3140 ALAMO AVE | | PORT ARTHUR | TEXAS | 77642-5350 | 3 |
| VERMONT | N. HAYMON | 122 MELROSE DR | | JACKSON | MISSISSIPPI | 39211-4318 | 3 |
| NOLA | N. NAQUIN | C136 SOLAR TRAILER PARK | | THIBODAUX | LOUISIANA | 70301-6335 | 3 |
| BRANDI | N. PLAISANCE | 13122 GEORGE ROUYEA RD | | GONZALES | LOUISIANA | 70737 | 3 |
| ROBERT | N. PULVER | 630 COULEE ST | | LAKE CHARLES | LOUISIANA | 70601-6148 | 3 |
| JACOB | N. STEPRO | 2213 ST ELMOS FIRE | | DEER PARK | TEXAS | 77536-4776 | 3 |
| YAVONDA | N. WARNER MCNEAL | 7660 HIGHWAY 1 S | | ALEXANDRIA | LOUISIANA | 71302-9222 | 3 |
| JENNIFER | N. WILLIAMS | 7001 SPRING DR LOT 1 | | COTTONDALE | ALABAMA | 35453-2021 | 3 |
| HAWA | NAAATA | 8402 REDHEART ST | | ARLINGTON | TEXAS | 76002-4578 | 3 |
| TERRANCE | NANCE | 5563 W BAY AREA BLVD | # 227 | WEBSTER | TEXAS | 77598 | 3 |
| PAUL | NATHAN | 829 EDEN OAKS DR | | PONCHATOULA | LOUISIANA | 70454-6389 | 3 |
| RAY | NELSON | 1110 SHIELS DR | | CORPUS CHRISTI | TEXAS | 78412-3638 | 3 |
| TOYA | NIPPER | 2609 MOUNT CARMEL DR | | WACO | TEXAS | 76710-1509 | 3 |
| SPENCER | NOEL | 800 CANBERRA RD | | LAFAYETTE | LOUISIANA | 70503-5954 | 3 |
| STEPHANIE | NOEL | 2200 SEVERN AVE APT S306 | | METAIRIE | LOUISIANA | 70001-7631 | 3 |
| KELCIE | NORMAN | 1231 CHURCH ST | | HOUMA | LOUISIANA | 70360-6309 | 3 |
| GREGORY | O. DORR | PO BOX 13394 | | SAVANNAH | GEORGIA | 31416-0394 | 3 |
| ERICA | O. FRANKLIN | 1030 TAMMY TRL | | GADSDEN | ALABAMA | 35901-8477 | 3 |
| JOSHUA | O. WASHINGTON | 5151 HIGHLAND RD APT 389 | | BATON ROUGE | LOUISIANA | 70808-6518 | 3 |
| BENTON | OBERHOLTZER | 421 HIGHWAY 20 | | SCHRIEVER | LOUISIANA | 70395-4201 | 3 |
| ASHANTI | ODOM | 5010 DRIPPING SPRING AVE | | BAYTOWN | TEXAS | 77523-2584 | 3 |
| ESTATE | OF EARL TOLL | 618 OAKLAWN DR | | METAIRIE | LOUISIANA | 70005-2134 | 3 |
| CHERISE | ORTIZ | 246 APARTMENT COURT DR APT 131 | | BATON ROUGE | LOUISIANA | 70806-4491 | 3 |
| ROC | P. BOUTTE | 2503 PHYLLIS DR | | NEW IBERIA | LOUISIANA | 70560-8307 | 3 |
| GILDA | P. BROWN | 1205 GARBER RD APT 137 | | BROUSSARD | LOUISIANA | 70518-7236 | 3 |
| AUSTIN | P. DYKES | 1406 CHESTERPOINT DR | | SPRING | TEXAS | 77386-2568 | 3 |
| KAREN | P. LACOUR | 1412 COURTHOUSE RD | | GULFPORT | MISSISSIPPI | 39507-4201 | 3 |
| DARREN | P. MARTIN | 6211 PROVIDENCE PL | | NEW ORLEANS | LOUISIANA | 70126-1010 | 3 |
| CYNTHIA | P. MARTINEZ | 3040 PEACHTREE ST APT 91 | | CORPUS CHRISTI | TEXAS | 78410-2564 | 3 |
| KIMBERLY | P. MOSES | 202 FAIRES RD | | NACOGDOCHES | TEXAS | 75964-8761 | 3 |
| JOSEPH | P. OLIVIER | 118 HUNDRED OAKS DR | | YOUNGSVILLE | LOUISIANA | 70592-5481 | 3 |
| MEGAN | PARKER | 10017 GEORGETOWN DR | | SHREVEPORT | LOUISIANA | 71115-3408 | 3 |
| MIKELLE | PATILLO | 3150 W CARDINAL DR APT 136 | | BEAUMONT | TEXAS | 77705-3051 | 3 |
| JESSICA | PATRICK | 3921 WINBOURNE AVE | | BATON ROUGE | LOUISIANA | 70805-5952 | 3 |
| LATIRRA | PAYNE | 909 47TH ST N | | BIRMINGHAM | ALABAMA | 35212-2318 | 3 |
| KEVIN | PENNEY | 107 E TAMARIND ST | | LAKE JACKSON | TEXAS | 77566-3151 | 3 |
| KAREN | PERREIRA | 4028 SCHOOL DR | | MARRERO | LOUISIANA | 70072-2235 | 3 |
| LATOYA | PICOU | 6713 BRADFORD DR | | COLUMBUS | GEORGIA | 31909-3312 | 3 |
| JENNY | POINDEXTER | 12413 JOHN LEE RD LOT 1 | | BILOXI | MISSISSIPPI | 39532-8501 | 3 |
| EMILY | POULTER | 17535 SHADY ELM AVE | | BATON ROUGE | LOUISIANA | 70816-3618 | 3 |
| DAVID | PRADOS | 809 BROADMOOR BLVD | | LAFAYETTE | LOUISIANA | 70503-5001 | 3 |
| ANESHA | PRINCE | 24 JOHNSTON CT APT B | | FORT BENNING | GEORGIA | 31905-8428 | 3 |
| ALLISON | QUINTERO | 3801 CABANA CLUB BLVD APT 216 | | MOBILE | ALABAMA | 36609-1678 | 3 |
| EBONY | R. BOWIE | 956 N DONMOOR AVE APT 106 | | BATON ROUGE | LOUISIANA | 70806-2261 | 3 |
| ROBERT | R. CLARK JR. | 13455 BRUNT PECAN RD | | GONZALES | LOUISIANA | 70737 | 3 |
| KRISTIN | R. CREECY | 507 S BONNER AVE STE C | | TYLER | TEXAS | 75702-8065 | 3 |
| KEONDRA | R. EVANS | 335 IRIS LN | | MONTGOMERY | ALABAMA | 36105-2842 | 3 |
| TONIA | R. FORT | 758 ANDREA DR | | COLUMBUS | GEORGIA | 31907-5215 | 3 |

| First | Last | Address | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| SHIRLETA | R. GALLOWAY | 631 WHITE AVE | | YAZOO CITY | MISSISSIPPI | 39194-4745 | 3 |
| TELISSA | R. GRAHAM | 904 36TH AVE | | TUSCALOOSA | ALABAMA | 35401-2741 | 3 |
| ERICA | R. GROSJEAN | 42554 PUMPKIN CENTER RD TRLR 36 | | HAMMOND | LOUISIANA | 70403-2947 | 3 |
| CHARLES | R. JOHNSON | 403 GRAHAM DR | | LONGVIEW | TEXAS | 75602-1017 | 3 |
| JOHN | R. JOHNSON | 4698 PERRY MILL CIR | | GROVETOWN | GEORGIA | 30813-5321 | 3 |
| LAKISHA | R. KELLEY | 8082 VETERANS PKWY APT 3903 | | COLUMBUS | GEORGIA | 31909-4948 | 3 |
| TABITHA | R. LAGODZINSKI | 1010 LUXOR DR | | CORPUS CHRISTI | TEXAS | 78412-3805 | 3 |
| SAMONA | R. LOVE JOHNSON | 306 24TH AVE S | | MERIDIAN | MISSISSIPPI | 39301-6037 | 3 |
| SHARLA | R. MARTIN | 1165 ARCHIE ST | | VIDOR | TEXAS | 77662-3707 | 3 |
| CHELSEA | R. MCKIM | 9505 CHAD COLLEY BLVD | | FORT SMITH | ARKANSAS | 72916-5800 | 3 |
| JENNY | R. RICHARDS | 2505 SHENANDOAH DR | | TYLER | TEXAS | 75701-6528 | 3 |
| MARTIN | R. SANCHEZ | 14507 BELLE VILLA DR | | BATON ROUGE | LOUISIANA | 70810-3492 | 3 |
| CHRISTOPHER | R. SHINE | 1200 BROOKWOOD DR APT 325 | | LITTLE ROCK | ARKANSAS | 72202-1442 | 3 |
| CHRISTOPHER | R. SHONTELL | 213 LISA CIRCLE | | MADISON | MISSISSIPPI | 39110 | 3 |
| DYLAN | R. THOMPSON | 904 JOANIE ST | | LONGVIEW | TEXAS | 75605-2618 | 3 |
| STEPHEN | R. TILLERY | 21395 NEELY DR | | FLINT | TEXAS | 75762-5743 | 3 |
| AJAYLA | R. TURNER | 1400 J R LYNCH ST # 18044 | | JACKSON | MISSISSIPPI | 39217-0002 | 3 |
| DEVAN | R. ZAMARRON | 5 GRAVITON RD | | GREER | SOUTH CAROLINA | 29650-2338 | 3 |
| GISELA | RAMIREZ | 860 PINE TRAIL DR | | RIDGELAND | MISSISSIPPI | 39157-1110 | 3 |
| MARTRAVIUS | RANDLE | 1812 ULSTER DR 101 TUDOR ST APT C | | ALEXANDRIA | LOUISIANA | 71303 | 3 |
| LEXUS | RANDOLPH | 2809 SHANNON DR | | VIOLET | LOUISIANA | 70092-2872 | 3 |
| ALBAN | RANKIN | 4640 POPULAR SPRINGS DR A18 | | MERIDIAN | MISSISSIPPI | 39307 | 3 |
| XAVIAN | RIMMER | 1316 DULLES DR | | LAFAYETTE | LOUISIANA | 70506-3801 | 3 |
| TAMARA | ROBERSON | 607 CHICKAMAUGA DR | | MACON | GEORGIA | 31220-2825 | 3 |
| SALINA | ROCIO | 413 CALVIN DR. | | BRIDGE CITY | TEXAS | 77611 | 3 |
| LORENZO | ROGERS | 4947 BONNYBROOK WAY | | COLUMBUS | GEORGIA | 31907-4160 | 3 |
| STACY | ROGERS | 300 SULPHUR SPRINGS RD | HUNTING RIDGE APT A8 APT A | GREENVILLE | SOUTH CAROLINA | 29617-1616 | 3 |
| ALEXA | ROLAX | 1300 CATHY ST | | LAKE CHARLES | LOUISIANA | 70615-2014 | 3 |
| PAYTON | ROMERO | 2187 E  GEAUTIE LAKE CHARLES 7 | | LAKE CHARLES | LOUISIANA | 70607 | 3 |
| DONALD | ROOT | 6450 WINDSOR PKWY | | BEAUMONT | TEXAS | 77706-3209 | 3 |
| ANGELICA | ROSS | 35 CHIPPEWA CIR | | JACKSON | TENNESSEE | 38305-1619 | 3 |
| LINDSEY | ROSSER | 2914 CENTRAL AVE APT 4 | | HOMEWOOD | ALABAMA | 35209-2540 | 3 |
| LOUIS | ROTH | 7956 CONRAD AVE | | DENHAM SPRINGS | LOUISIANA | 70706-2023 | 3 |
| MICHELLE | ROTH | 7956 CONRAD AVE | | DENHAM SPRINGS | LOUISIANA | 70706-2023 | 3 |
| BOBBIE | ROULHAC | 1201 N Y ST | | PENSACOLA | FLORIDA | 32505-6635 | 3 |
| GREG | RUSSUM | 209 WAKELAND DR | | RAYMOND | MISSISSIPPI | 39154-9683 | 3 |
| MADISON | RUTLEDGE | 7919 GRISTMILL DR | | MC CALLA | ALABAMA | 35111-3058 | 3 |
| JAYME | S. BAZILE | 1075 PINCHBACK RD APT 702 | | BEAUMONT | TEXAS | 77707-3228 | 3 |
| NATALIE | S. BINDER | 16137 S HIGHWAY 71 | | WINSLOW | ARKANSAS | 72959-9797 | 3 |
| TIMOTHY | S. BRACY | 307 HIGHLAND ST. | | LINDEN | ALABAMA | 36748 | 3 |
| DORETHA | S. BRADLEY | 5755 MEMPHIS ST | | COLUMBUS | GEORGIA | 31907-6818 | 3 |
| JANET | S. BRUINS | 3715 ORANGEFIELD DR | | ALEXANDRIA | LOUISIANA | 71302-4620 | 3 |
| DOMINEQUE | S. BRYANT | 5000 COUNTY ROAD 61 | | UNIONTOWN | ALABAMA | 36786-3014 | 3 |
| HOPEFEYAL | S. CARSON | 108 KELLY CV | | CANTON | MISSISSIPPI | 39046-6023 | 3 |
| TERIKA | S. CHIPP | 180 OAK HARVEST RDG | | MIDWAY | GEORGIA | 31320-7159 | 3 |
| JUSTIN | S. CHOATE | 1471 HIGHWAY 384 TRLR 25 | | LAKE CHARLES | LOUISIANA | 70607-8751 | 3 |
| SHANNON | S. COUSIN | 707 22ND ST | | GRETNA | LOUISIANA | 70053-6801 | 3 |
| KRISTIN | S. CUEVAS | 3107 FIRST ST | | BAY SAINT LOUIS | MISSISSIPPI | 39520-8626 | 3 |
| ZEOPORIA | S. EASLEY | 112 FALLING WATERS LN | | MAYLENE | ALABAMA | 35114-5839 | 3 |
| LATONIA | S. EATON | PO BOX 70491 | | TUSCALOOSA | ALABAMA | 35407-0491 | 3 |
| DOROTHY | S. HOYE | 8414 BOSS HUSLEY RD | | BILOXI | MISSISSIPPI | 39532-8208 | 3 |
| CHERYL | S. KENDRICK | 12981 COUNTY ROAD 138 | | BAY MINETTE | ALABAMA | 36507-6897 | 3 |
| GUNNER | S. LABYER | 3000 CARRINGTON POINTE RD | | FORT SMITH | ARKANSAS | 72903-5693 | 3 |
| CANDIC | S. MCQUEEN | 19 GARDEN ST APT A | | MONTGOMERY | ALABAMA | 36110-1705 | 3 |
| KIMBERLY | S. OWENS | 840 BUNKHOUSE TRL | | ANGLETON | TEXAS | 77515-9062 | 3 |
| ROLANDA | S. PATTERSON | 70515 FUCHSIA ST APT D28 | | ABITA SPRINGS | LOUISIANA | 70420-3343 | 3 |
| JACLYN | S. PAYTON | 2013 WOODCREST DR | | CORPUS CHRISTI | TEXAS | 78418-5348 | 3 |
| LEVI | S. PIERCE | 1320 FAIRWAY DR | | BELTON | TEXAS | 76513-4012 | 3 |
| MARION | S. ROBINSON | 113 LOVETT DR | | CLINTON | MISSISSIPPI | 39056-3045 | 3 |
| JACOB | S. ROQUES | 217 LANA DR | | LAFAYETTE | LOUISIANA | 70503-4550 | 3 |
| LATOYA | S. WIGGINS | 914 BRIARHURST DR | | BATON ROUGE | LOUISIANA | 70810 | 3 |
| EVELYN | SANCHEZ | 16454 GREEN FEATHER DR | | HOUSTON | TEXAS | 77049-3134 | 3 |
| LASONDRA | SANCHEZ | 1301 NICHOLAS CIR APT A | | KILLEEN | TEXAS | 76542-4494 | 3 |
| MADELYN | SCHMIDT | 14150 COVERSEY BLVD | | BATON ROUGE | LOUISIANA | 70817 | 3 |
| SABINE | SCHRADER | 514 TRESVANT DR | | WEBSTER | TEXAS | 77598-2025 | 3 |
| IWAN | SETIYONO | 1740 BARONNE ST | | NEW ORLEANS | LOUISIANA | 70113-1949 | 3 |
| VALERIE | SHARER | 200 TIMBERCREEK DR APT 130 | | RICHWOOD | TEXAS | 77531-3201 | 3 |
| BRIANNA | SHEARIN | 8661 CHALMETTE DR | | SHREVEPORT | LOUISIANA | 71115-2717 | 3 |
| TYRIA | SHERMAN | 1217 CATALINA LN | | ALBANY | GEORGIA | 31705-1035 | 3 |
| SKARLET | SHUPLAT | 2405 WHISPERING PINES CIR | | ALBANY | GEORGIA | 31707-2231 | 3 |
| TENESHA | SIMS | 6303 CYPRESS POINT DR | | MONROE | LOUISIANA | 71203-3209 | 3 |
| ELISSA | SLATER | 1 N HEIGHTS ST | | LA MARQUE | TEXAS | 77568-3423 | 3 |
| STEPHANIE | SMILEY | 1471 MAXWELL CIR | | TUSCALOOSA | ALABAMA | 35405-9809 | 3 |
| SANDRA | SMITH | 4801 CYPRESS CREEK AVE E | | TUSCALOOSA | ALABAMA | 35405-1507 | 3 |
| MADELINE | SPALLINO | 409 SUNSTONE DR | | LAFAYETTE | LOUISIANA | 70508-3495 | 3 |
| COREY | SPENCE | 530 BRADY ST | | SULPHUR | LOUISIANA | 70663-1002 | 3 |
| WANDA | SPIVEY | 4571 ELKAN AVE | | MACON | GEORGIA | 31206-4614 | 3 |
| ALISON | ST JULIEN | 351 CLOUD ST | | LAFAYETTE | LOUISIANA | 70501-5476 | 3 |
| TERRI | STANLEY | PO BOX 914 | | NATALBANY | LOUISIANA | 70451-0914 | 3 |
| FAITH | STARLING | 4243 NELSON HILL PL | | HAHIRA | GEORGIA | 31632-3259 | 3 |
| VIJAY | SUNDAR | 3964 GOURRIER AVE APT 307 | | BATON ROUGE | LOUISIANA | 70808-4487 | 3 |
| MELINDA | SYLVESTER | 416 KILCHRIST RD | | CARENCRO | LOUISIANA | 70520-5118 | 3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAKISHA | T. ARCHIE | 2221 CASTLE HILL DR | | | JACKSON | MISSISSIPPI | 39204-4542 | 3 |
| CLAYTON | T. GUNTER | 1203 SOUTH 11TH STREET | | | GADSDEN | ALABAMA | 35901 | 3 |
| MARQUIS | T. HUBBARD | 1315 BOB PETTIT BLVD APT 21 | | | BATON ROUGE | LOUISIANA | 70820-3030 | 3 |
| WENDY | T. HUNT | 6581 VAN BUREN RD | | | JACKSON | MISSISSIPPI | 39213-3028 | 3 |
| JACI | T. LEBLANC | PO BOX 1140 | | | LUTCHER | LOUISIANA | 70071-1140 | 3 |
| ROSALITA | T. LOYDEN | 5419 DOWNING ST APT 2C | | | ALEXANDRIA | LOUISIANA | 71301-3119 | 3 |
| TOSHEAKA | T. MCDANIEL | 249 KROY DR | | | MONTGOMERY | ALABAMA | 36117 | 3 |
| SHEENA | T. VARNADO | 909 CARMADELLE ST | | | MARRERO | LOUISIANA | 70072-2641 | 3 |
| ANDREW | T. WIESSNER | 11208 SUNCREST DR SE | | | HUNTSVILLE | ALABAMA | 35803-1620 | 3 |
| SEAN | TANORY | 103 SAINT CLAUDE PL APT A | | | YOUNGSVILLE | LOUISIANA | 70592-5362 | 3 |
| FELICIA | TAYLOR | 4424 LAKE SHORE DR APT B | | | WACO | TEXAS | 76710-1960 | 3 |
| KARRIE | TAYLOR | 316 SALTWORKS RD | | | SIBLEY | LOUISIANA | 71073-2674 | 3 |
| ROSA | TAYLOR | 1403 N YALE BLVD | | | RICHARDSON | TEXAS | 75081-2621 | 3 |
| LACEY | TELKAIN | 178 TRACE LOOP | | | MANDEVILLE | LOUISIANA | 70448-7558 | 3 |
| AYONNA | TENNART | 15425 MONICA AVE | | | BATON ROUGE | LOUISIANA | 70816-1345 | 3 |
| STEPHANIE | THEDFORD | 1200 CIRCLE TRL | | | BIRMINGHAM | ALABAMA | 35214-4456 | 3 |
| CHARNELL | THIBODEAUX | 4375 N MAJOR DR APT 1723 | | | BEAUMONT | TEXAS | 77713-9555 | 3 |
| CHERONEE | THOMAS | 374 CEDARWOOD DR | | | JACKSON | MISSISSIPPI | 39212-2214 | 3 |
| JAMARCUS | THOMAS | 1100 HUFFMAN RD | | | BIRMINGHAM | ALABAMA | 35215-7502 | 3 |
| JOYCE | THOMAS | 110 KRISTEN CV | | | MADISON | MISSISSIPPI | 39110-6641 | 3 |
| TABATHA | THOMAS | 1814 MARDI GRAS BLVD | | | NEW ORLEANS | LOUISIANA | 70114-4623 | 3 |
| ALEXIS | THOMPSON | 4309 AUGUSTA RD APT 93C | | | SAVANNAH | GEORGIA | 31408-2033 | 3 |
| STEVEN | TILLERY | 5841 MORRIS AVE | | | GADSDEN | ALABAMA | 35903-4831 | 3 |
| RANSONETTE | TOSON | 7804 HEATHERBROOK TRL APT 1420 | | | PORT ARTHUR | TEXAS | 77642-8622 | 3 |
| MATTHEW | TOUGAS | 343 JENNIFER JEAN DR | | | BATON ROUGE | LOUISIANA | 70808-4552 | 3 |
| CIERRA | TURNER | 59 W ELMWOOD DR UNIT A | | | MONROE | LOUISIANA | 71203-2562 | 3 |
| DESTINY | TURNER | 604 CROSSINGS DR | | | MILLBROOK | ALABAMA | 36054-2193 | 3 |
| JOYRDAN | TURNER | 4001 ROUNDROCK DR | | | KILLEEN | TEXAS | 76549-7638 | 3 |
| KRISTALYN | TURNLEY | 5231 LOLA DR | | | BATON ROUGE | LOUISIANA | 70811-2473 | 3 |
| ROCKY | V. GAINES | 72333 ROSE ST | | | COVINGTON | LOUISIANA | 70435-5942 | 3 |
| MEGAN | V. MORGAN | 19187 GREENLEAF CIR | | | PONCHATOULA | LOUISIANA | 70454-5272 | 3 |
| KIMBERLY | V. RANDLE | 901 JOY RD LOT D6 | | | COLUMBUS | GEORGIA | 31906-4721 | 3 |
| PAUL | VINCENT | 116 PARKWAY DR | | | TEXARKANA | TEXAS | 75501-9550 | 3 |
| AMOS | W. BOURQUE | 2520 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LOUISIANA | 70506-5005 | 3 |
| JOHNNIE | W. DYER | 3700 BRENTWOOD ST | | | LAKE CHARLES | LOUISIANA | 70607-3140 | 3 |
| TYLER | W. FOUST | 309 DUGAN MILL DR | | | FORT SMITH | ARKANSAS | 72908-8885 | 3 |
| QUANESHA | W. MACK | 111 TULLOS ST | | | PEARL | MISSISSIPPI | 39208-9633 | 3 |
| STEPHEN | W. MAYFIELD | 8100 PINES RD APT 19G | | | SHREVEPORT | LOUISIANA | 71129-4454 | 3 |
| ZAC | W. RUSS | 425 NOTRE DAME ST APT 403 | | | NEW ORLEANS | LOUISIANA | 70130-3964 | 3 |
| JESSE | WADE ALFORD | 23691 SWEETBRIAR CT | | | DENHAM SPRINGS | LOUISIANA | 70726-6860 | 3 |
| LEVI | WALKER | 1080 STACEWOOD DR | | | BEAUMONT | TEXAS | 77706-4139 | 3 |
| RACHEL | WALKER | 1125 BILBO ST APT 9 | | | LAKE CHARLES | LOUISIANA | 70601-5259 | 3 |
| JAMYRA | WALLACE | 1736 JOB AVE | | | ZACHARY | LOUISIANA | 70791-5908 | 3 |
| CHRISTOPHER | WARD | 450 CAMPUS TRL. APT. 129 | | | STARKVILLE | MISSISSIPPI | 39759 | 3 |
| TERESA | WARD | 28716 CANTERBURY RD | | | DAPHNE | ALABAMA | 36526-8056 | 3 |
| VELPORTIA | WARNSLEY | 6300 OLD CANTON RD APT 11 | | | JACKSON | MISSISSIPPI | 39211-2441 | 3 |
| CYNTHIA | WASHINGTON | 416 PRINCETON AVE SW | | | BIRMINGHAM | ALABAMA | 35211-1132 | 3 |
| ALEXANDRIA | WATSON | 4411 KINSEY DR APT 1024 | | | TYLER | TEXAS | 75703-1020 | 3 |
| JENEAN | WEBSTER | 4604 OTTAWA ST | | | COLUMBUS | GEORGIA | 31907-6634 | 3 |
| FATIMA | WESTON | 8508 GREENWELL SPRINGS RD APT 2 | | | BATON ROUGE | LOUISIANA | 70814-2401 | 3 |
| WILLIS | WHEELER | 1022 9TH AVE SE | | | DECATUR | ALABAMA | 35601-3930 | 3 |
| CAMERON | WHITAKER | 3160 SHED RD APT F12 | | | BOSSIER CITY | LOUISIANA | 71111-3192 | 3 |
| TRAMON | WHITE | 4900 MERIDIAN ST N | | | HUNTSVILLE | ALABAMA | 35811 | 3 |
| SKYE | WHITTINGTON | 3100A BUNTIN GUNN RD | | | MERIDIAN | MISSISSIPPI | 39305-8871 | 3 |
| KEONNA | WICKS | 1525 20TH STREET ENSLEY | | | BIRMINGHAM | ALABAMA | 35218-2215 | 3 |
| KEWANNA | WILLIAMS | 6603 COLONY WOOD DR | | | BIRMINGHAM | ALABAMA | 35243 | 3 |
| SONDRA | WILLIAMS | 1067 SCHAUB AVE | | | MOBILE | ALABAMA | 36609-5184 | 3 |
| NINA | WILLIE | 24997 LIVE OAK ST | | | DENHAM SPRINGS | LOUISIANA | 70726-6308 | 3 |
| BENJAMIN | WILMORE | 510 BARRETT ST | | | SULPHUR | LOUISIANA | 70663-2316 | 3 |
| BRITTNEY | WINBORN | 340 RED STORE HILL RD | | | BOYCE | LOUISIANA | 71409-8795 | 3 |
| REYNA | WITT | 12400 JEFFERSON HWY APT 1910 | | | BATON ROUGE | LOUISIANA | 70816-6259 | 3 |
| CARSON | WOODALL | 1071 MILL POINTE | | | WATKINSVILLE | GEORGIA | 30677-6984 | 3 |
| DENEA | WOODLEY | 2775 FERNWOOD RD APT 36 | | | BILOXI | MISSISSIPPI | 39531-3529 | 3 |
| JACOB | WOODRUFF | 113 MARIKESH DR | | | DAPHNE | ALABAMA | 36526-8033 | 3 |
| KAYLA | WRIGHT | 155 CROSS CREEK PKWY APT 433 | | | HATTIESBURG | MISSISSIPPI | 39402-4425 | 3 |
| LEONARDO | X. PARIS | 3715 RUSACK DR | | | KILLEEN | TEXAS | 76542-6443 | 3 |
| BRITTANY | Y. FORD | 6320 THEA LN APT E2 | | | COLUMBUS | GEORGIA | 31907-0839 | 3 |
| YALI | YANG | 663N PARKVIEW PL 663N PARKVIEW PL | | | BATON ROUGE | LOUISIANA | 70815 | 3 |
| JERRY | YOUNG | 1215 POWERS DR | | | TYLER | TEXAS | 75701-5251 | 3 |
| SHARNETTE | YOUNG | 238 BASTROP DR | | | MONROE | LOUISIANA | 71203-2335 | 3 |
| MOHAMMAD | YUSUF | 5401 YORK ST | | | NEW ORLEANS | LOUISIANA | 70125-4323 | 3 |
| KIMBERLY | A. ALINE | 711 HOMESTEAD CIR | | | LAS CRUCES | NEW MEXICO | 88011-8007 | 2 |
| DERRICK | A. ANDREWS | 619 TOWNE PARK DR W APT 403 | | | RINCON | GEORGIA | 31326-5181 | 2 |
| ELIZABETH | A. BAKER | 1216 TOPAZ WAY | | | VAN BUREN | ARKANSAS | 72956-6484 | 2 |
| SEAN | A. BESS | 5218 CERNY RD | | | PENSACOLA | FLORIDA | 32526-2520 | 2 |
| TAYLOR | A. BICE | 14022 COUNTRY MANOR LN APT C | | | HAMMOND | LOUISIANA | 70403-2826 | 2 |
| ROHAN | A. BINGER | 4195 CROW RD APT 14 | | | BEAUMONT | TEXAS | 77706-7041 | 2 |
| MICHAEL | A. BRETT | 3496 BAYOU DR | | | PASS CHRISTIAN | MISSISSIPPI | 39571-5233 | 2 |
| BRITTNEY | A. BROUSSARD | 2635 REGINALD RD | | | ERATH | LOUISIANA | 70533-5033 | 2 |
| CLAUDETTE | A. BROWN | 156 NAVAJO CIR | | | CLINTON | MISSISSIPPI | 39056 | 2 |
| ASHLEIGH | A. BRYANT | 942 PINE TREE DR | | | SHREVEPORT | LOUISIANA | 71106-3912 | 2 |
| TIFFANY | A. BULLOCKS | 5306 LAUREN LEA DR UNIT B | | | KILLEEN | TEXAS | 76549-3943 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WILLIAM | A. BURKS | 1023 ISADORE ST APT B | | | SAINT JOSEPH | MISSOURI | 64501-1681 | 2 |
| CORY | A. CHAISSON | 210 DARREL ST | | | LAFAYETTE | LOUISIANA | 70501-2014 | 2 |
| CASEY | A. CLARKE | 1028 ARLINGTON MEADOWS DR APT 2G | | | JACKSONVILLE | NORTH CAROLINA | 28546-5746 | 2 |
| JALEESA | A. COSTICT | 1005 W.BIRCH DR. APT J6 | | | GULFPORT | MISSISSIPPI | 39503 | 2 |
| NICHLOS | A. CUTRELL | 426 HALLMARK DR | | | PRATTVILLE | ALABAMA | 36067-4035 | 2 |
| MONIQUE | A. DOUCET | 2613 ASTER ST | | | LAKE CHARLES | LOUISIANA | 70601-7655 | 2 |
| MICHAEL | A. EDWARDS | 90 UVALDE RD APT 1417 | | | HOUSTON | TEXAS | 77015-1427 | 2 |
| NYDIA | A. ENGLISH | 2404 BUNCHE RD | | | MOBILE | ALABAMA | 36617-2301 | 2 |
| JENNIFER | A. FABISZAK | 126 EULA WAY | | | HUNTSVILLE | ALABAMA | 35811-8537 | 2 |
| CHARLES | A. FARRIOR | 2607 COLLEGE DR | | | VICTORIA | TEXAS | 77901-4477 | 2 |
| NICK | A. FORD | 929 WINONA DR | | | MANDEVILLE | LOUISIANA | 70471-1523 | 2 |
| JORGE | A. GALDAMEZ | 1021 N FLOWER ST APT 35 | | | SANTA ANA | CALIFORNIA | 92703-2349 | 2 |
| HECTOR | A. GARCIA | 14111 TROY DUPLESSIS RD | | | GONZALES | LOUISIANA | 70737-5951 | 2 |
| SEBASTIAN | A. GARZA | 1704 W CROCKETT ST | | | LA MARQUE | TEXAS | 77568-5010 | 2 |
| PHYLANDRA | A. GOODMAN | 4101 LAC BIENVILLE DR APT D | | | HARVEY | LOUISIANA | 70058-6539 | 2 |
| GREGORY | A. HOWARD | 920 SHADY BROOK DR | | | MOBILE | ALABAMA | 36606-2729 | 2 |
| ROSA | A. JOHNSON | 101 PIMLICO ST APT 30 | | | LONG BEACH | MISSISSIPPI | 39560-2650 | 2 |
| JOSHUA | A. JONES | 2306 CENTURY DR | | | WACO | TEXAS | 76710 | 2 |
| KALEY | A. JUSTIS | 2175 BRITTANY COLONY DR | | | LEAGUE CITY | TEXAS | 77573-6247 | 2 |
| BRIANNA | A. KELLER | 600 PALM CT | | | GULFPORT | MISSISSIPPI | 39501-4011 | 2 |
| MARQUEE | A. LAVERGNE | 1900 PREJEAN DR APT 134 | | | LAKE CHARLES | LOUISIANA | 70607-4800 | 2 |
| KARLEY | A. LEBLANC | 300 ASHLAND PARK DR | | | LAFAYETTE | LOUISIANA | 70508-6855 | 2 |
| CATHERINE | A. LEMKE | PO BOX 80563 | | | LAFAYETTE | LOUISIANA | 70598-0563 | 2 |
| ESSENCE | A. LIGON | 4165 OLD DOWLEN RD APT 144 | | | BEAUMONT | TEXAS | 77706-6614 | 2 |
| CAMPBELL | A. LONG | 1440 N 61ST AVE | | | PENSACOLA | FLORIDA | 32506-4095 | 2 |
| GRANT | A. LYMAN | 8985 SEBASTIAN RD | | | KEITHVILLE | LOUISIANA | 71047-7661 | 2 |
| PATREECIO | A. MCBRIDE | 2013 DALLAS DR | | | AUGUSTA | GEORGIA | 30906-5029 | 2 |
| CHRISTINE | A. MCGALLAGHER | 9757 DEERFIELD DR | | | IRVINGTON | ALABAMA | 36544-3668 | 2 |
| SIDTORIA | A. MELTON | 1444 18TH WAY SW # WE | | | BIRMINGHAM | ALABAMA | 35211-4730 | 2 |
| JENNIFER | A. METCALF | 922 S 19TH ST | | | FORT SMITH | ARKANSAS | 72901-4806 | 2 |
| KIM | A. MINER | 7710 E KINGS HWY APT 8 | | | SHREVEPORT | LOUISIANA | 71115-2124 | 2 |
| STEPHANIE | A. MITCHELL | 5530 SHADY CREEK CT APT 13 | | | LINCOLN | NEBRASKA | 68516-1865 | 2 |
| CYNTHIA | A. MOORE | 410 N 21ST ST | | | FORT SMITH | ARKANSAS | 72901-3408 | 2 |
| KAYLA | A. MOORE | 351 N MASON 400 | | | HARRISONBURG | VIRGINIA | 22802 | 2 |
| MADISON | A. MURRELL | 1305 N CAMPUS HOUSING | | | LAS CRUCES | NEW MEXICO | 88003-1512 | 2 |
| LISA | A. NELSON | 3305 OAK DR | | | VIOLET | LOUISIANA | 70092-3733 | 2 |
| LYNN | A. NIELSEN | 5240 ZACHARY BLVD | | | PENSACOLA | FLORIDA | 32526-8090 | 2 |
| MICHAEL | A. NOWLIN | 431 STONEBRIDGE CIR | | | SAVANNAH | GEORGIA | 31419-7807 | 2 |
| TIFFANY | A. ODEN | 544 SHORE DR | | | ASHVILLE | ALABAMA | 35953-7435 | 2 |
| CHRISTOPHER | A. OSWALT | 100 BRECKENRIDGE DR | | | HATTIESBURG | MISSISSIPPI | 39402-3698 | 2 |
| DWAIN | A. PERKINS | 770 LAKELAND DR APT 105 | | | JACKSON | MISSISSIPPI | 39216-4642 | 2 |
| ANTIONETTE | A. PICKENS | 840 BARLEY CT APT 7 | | | TUPELO | MISSISSIPPI | 38801-6911 | 2 |
| RYAN | A. RAMSEY | 231 PARK PL | | | ALBANY | GEORGIA | 31705-4727 | 2 |
| SHANE | A. RECTOR II | 217 LAUREL ST | | | LAKE JACKSON | TEXAS | 77566-5819 | 2 |
| MERRICK | A. REEME | 1128 FRANKLIN AVE | | | GRETNA | LOUISIANA | 70053-2313 | 2 |
| NICHOLAS | A. REVON II | 720 VINTAGE DR | | | KENNER | LOUISIANA | 70065-1927 | 2 |
| JENNIFER | A. RIBARDI | 266 GREENWOOD PLANTATION RD | | | THIBODAUX | LOUISIANA | 70301-5859 | 2 |
| CHRIS | A. RICHTHOFEN II | 510 QUEEN ANNE DR | | | SLIDELL | LOUISIANA | 70460-8440 | 2 |
| DEMARCUS | A. SAMUEL | 2510 MELINDA CIR | | | BIRMINGHAM | ALABAMA | 35214-1735 | 2 |
| JOSHUA | A. SCARBORO | 3962 DEANS BRIDGE RD LOT 101 | | | HEPHZIBAH | GEORGIA | 30815-5770 | 2 |
| MIKAEL | A. SILAS | 2616 LONGLEAF DR | | | MOBILE | ALABAMA | 36693-4026 | 2 |
| KEVIN | A. STAMILE | 3448 W CORK LN | | | FAYETTEVILLE | ARKANSAS | 72704 | 2 |
| KARL | A. STEWART | 3114 CLAY ST | | | COLUMBUS | GEORGIA | 31903-1926 | 2 |
| BELINDA | A. THOMAS | 1310 E SCHOOL ST | | | LAKE CHARLES | LOUISIANA | 70607-3124 | 2 |
| LAURIE | A. TURMAN | 713 VICKY DR | | | LONGVIEW | TEXAS | 75604-1841 | 2 |
| JUAN | A. VILLARREAL | 280 SALEM RD | | | YOAKUM | TEXAS | 77995-6862 | 2 |
| DANIELLE | A. WADE | 2329 STERLING PL | | | VALDOSTA | GEORGIA | 31602-2061 | 2 |
| CHANLER | A. WILLIAMS | 1975 MASON ST | | | ALEXANDRIA | LOUISIANA | 71301-6247 | 2 |
| MIKAYLA | A. WILLIAMS | 8745 SECTION RD | | | PORT ALLEN | LOUISIANA | 70767-5111 | 2 |
| JUSTIN | A. WRIGHT | 813 N 17TH ST | | | ROGERS | ARKANSAS | 72756-3388 | 2 |
| ROOSEVELT T ABBOTT | | 4116 WALLACE AVE | | | SHREVEPORT | LOUISIANA | 71108-3026 | 2 |
| AMER | ABUSHAMLEH | 585 JENNIFER JEAN DR | | | BATON ROUGE | LOUISIANA | 70808-6163 | 2 |
| CHRIS | ADAMS | 126 HIGHWAY 454 | | | PINEVILLE | LOUISIANA | 71360-1142 | 2 |
| ERIKA | ADAMS | 850 LINDBERGH DR APT X5 | | | JACKSON | MISSISSIPPI | 39209-6045 | 2 |
| TRAVIS | ADAY | 1805 RIDGE WAY DR | | | TEMPLE | TEXAS | 76502 | 2 |
| RONEE | ADDERLEY | 200 GLENMAR AVE APT C | | | MONROE | LOUISIANA | 71201-5255 | 2 |
| AUDRYANA | ALANIZ | PO BOX 519 | | | RUNGE | TEXAS | 78151-0519 | 2 |
| LAKETHIA | ALBERT | 1901 KRISTI WAY | | | HEPHZIBAH | GEORGIA | 30815-8928 | 2 |
| EMILY | ALDERSON | 11465 GLENHAVEN DR | | | BATON ROUGE | LOUISIANA | 70815-6116 | 2 |
| MELISSA | ALFARO | 155 LUCILLE ST | | | LAKE CHARLES | LOUISIANA | 70601-0803 | 2 |
| BRITTANY | ALLEN | 3300 PRESTON PL APT D52 | | | NEW ORLEANS | LOUISIANA | 70131-4235 | 2 |
| NICOLE | ALLEN | 5410 CHANDLER AVE | | | LAKE CHARLES | LOUISIANA | 70607-7708 | 2 |
| NONA | ALVAR | 111 LOGANBERRY ST APT 227 | | | LAKE JACKSON | TEXAS | 77566-5065 | 2 |
| JASON | AMOS | 126 WAYWOOD DR | | | JACKSON | MISSISSIPPI | 39212 | 2 |
| WENDU | ANAZIA | 477 PINEBROOK CIR | | | BRANDON | MISSISSIPPI | 39047-7831 | 2 |
| DESHAWN | ANDERSON | 770 CAMBRIDGE RD | | | HUEYTOWN | ALABAMA | 35023-2577 | 2 |
| JAMILA | ANDERSON | 201 SEMINOLE CT | | | CLINTON | MISSISSIPPI | 39056-6082 | 2 |
| ZACHARY | ANDERSON | 5200 SOMERSET DR W | | | MOBILE | ALABAMA | 36619-3513 | 2 |
| BEAU | ANDREWS | 9009 UNIVERSITY PKWY APT 115 | | | PENSACOLA | FLORIDA | 32514-9423 | 2 |
| ALEX | ARCENEAUX | 107 MERGEN LN | | | LAFAYETTE | LOUISIANA | 70501-1891 | 2 |
| CAGRI | ARISOY | 1600 WELSH AVE APT 263 | | | COLLEGE STATION | TEXAS | 77840 | 2 |
| BENITA | ARMOUR | 202 THAMES DR | | | JACKSONVILLE | NORTH CAROLINA | 28546-8634 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AZURA | ARMSTRONG | 111 EULA DR | | | LAFAYETTE | LOUISIANA | 70506 | 2 |
| KATLIN ASBILL | | 6294 W COPPER RIDGE LN | | | FAYETTEVILLE | ARKANSAS | 72704-6071 | 2 |
| TRINA | ATKINSON | 1618 TWIN OAKS DR | | | CLINTON | MISSISSIPPI | 39056-3941 | 2 |
| ADRIENNE | AUTHEMENT | 139 HOPE ST | | | BOURG | LOUISIANA | 70343-5016 | 2 |
| ADRIEN | AUZENNE | 105 BELL NORTH DR | | | LAFAYETTE | LOUISIANA | 70507-5515 | 2 |
| REED | AUZENNE | 1319 MADELINE ST | | | OPELOUSAS | LOUISIANA | 70570-4803 | 2 |
| AMY | B. ANDERSEN | 272 WHETSTONE CT | | | ROCKY MOUNT | NORTH CAROLINA | 27804-8424 | 2 |
| SKYLER | B. BARTON | 1545 LAFITTE ST | | | MANDEVILLE | LOUISIANA | 70448-3776 | 2 |
| CHARLES | B. COBB | 416 DOUCET RD UNIT 1H | | | LAFAYETTE | LOUISIANA | 70503-3470 | 2 |
| SUSAN | B. COLLINS | 184 DEVAL DR | | | MANDEVILLE | LOUISIANA | 70471-1903 | 2 |
| AARON | B. DOLLAR | 257 LANAI VLG | | | DIAMONDHEAD | MISSISSIPPI | 39525-3481 | 2 |
| SAMUEL | B. DUNN | 6608 WUTHERING HEIGHTS LN | | | TEXARKANA | ARKANSAS | 71854-8277 | 2 |
| ERIC | B. FABEL | 130 LEBLANC ST | | | PONCHATOULA | LOUISIANA | 70454-3606 | 2 |
| DAKIUTA | B. GRANT | PO BOX 72238 | | | TUSCALOOSA | ALABAMA | 35407-2238 | 2 |
| KENNETH | B. GRIFFITH | 942 AUTUMN RIDGE RD | | | MONTGOMERY | ALABAMA | 36117-6970 | 2 |
| TAYLAR | B. HARRIS | 4211 OAKMONT DR | | | JACKSON | MISSISSIPPI | 39209-6123 | 2 |
| KELSIE | B. HELMS | 115 DESTIN ST | | | TEXARKANA | TEXAS | 75501-0917 | 2 |
| DIANE | B. JEFFERS | 14510 LEMOYNE BLVD APT 2412 | | | BILOXI | MISSISSIPPI | 39532-6074 | 2 |
| JARETT | B. JEFFERSON | 2412 POPLAR ST | | | LAKE CHARLES | LOUISIANA | 70601-1526 | 2 |
| MAX | B. KARBALAI | 7712 WILLIAMSBURG RD | | | FORT SMITH | ARKANSAS | 72903-5169 | 2 |
| ASHLYN | B. LAMBERT | 2738 CRESTVIEW AVE | | | TYLER | TEXAS | 75701 | 2 |
| GEORGE | B. LESCANO | 1310 KNOTTOWAY DR | | | SAINT GABRIEL | LOUISIANA | 70776-5207 | 2 |
| JACOB | B. MCMAINS | 2820 AVENUE H | | | NEDERLAND | TEXAS | 77627-7604 | 2 |
| KEENAN | B. ROMERO | 108 SOUTHFIELD PKWY | | | LAFAYETTE | LOUISIANA | 70506-7621 | 2 |
| JADA | B. SEALS | 449 BEN HUR RD APT 3112 | | | BATON ROUGE | LOUISIANA | 70820-4117 | 2 |
| JAMES | B. SHAW | 102 FAIRMONT ST APT A10 | | | CLINTON | MISSISSIPPI | 39056-4703 | 2 |
| DEVAN | B. TROTTER | 12122 YANCY GLEN DR | | | MOBILE | ALABAMA | 36695-4708 | 2 |
| CARY | B. WAY | 415 N DONAHUE DR APT 8A | | | AUBURN | ALABAMA | 36832-3736 | 2 |
| LINDA | B. WILSON | 37101 SUE ST | | | GEISMAR | LOUISIANA | 70734-3028 | 2 |
| DEANNA | BABER | 2214 MEAGAN DR | | | BYRAM | MISSISSIPPI | 39272-6400 | 2 |
| MALIK | BALL | 250 HODSON HALL DR | | | COLUMBIA | SOUTH CAROLINA | 29229-9570 | 2 |
| KAYLA | BANKS | 1826 13TH ST | | | LAKE CHARLES | LOUISIANA | 70601-7713 | 2 |
| TENELLE | BARBER | 1108 BROADWAY ST APT 3 | | | GALVESTON | TEXAS | 77550-6150 | 2 |
| JORDAN | BARNETT | 980 WALTHER BLVD APT 934 | | | LAWRENCEVILLE | GEORGIA | 30043-8439 | 2 |
| KELSEY | BARNETT | 7612 TIMBERLAKE RD APT 1032 | | | LYNCHBURG | VIRGINIA | 24502-2355 | 2 |
| TRAMAYNE | BARNETT | 7510 DECKER DR APT 703 | | | BAYTOWN | TEXAS | 77520-1064 | 2 |
| DENESHIA | BASTIAN | 2616 ELDER ST | | | NEW ORLEANS | LOUISIANA | 70122-5920 | 2 |
| LAUREN | BATTLES | 3098 HILLERY DR TRLR 1 | | | LAKE CHARLES | LOUISIANA | 70611-3124 | 2 |
| TODD | BAUMER | 1624 FRESNO ST APT 92 | | | FORT SMITH | ARKANSAS | 72901-7081 | 2 |
| CASA | BEANS | 6315 FLAG ST | | | BATON ROUGE | LOUISIANA | 70812-1918 | 2 |
| BREYANA | BELL | 600 TANNER LN | | | MONTGOMERY | ALABAMA | 36117-3963 | 2 |
| PAULA | BELLMAN | 1200 ROBLEY DR APT 6204 | | | LAFAYETTE | LOUISIANA | 70503-5510 | 2 |
| TAYLAR | BELL | 907 WEST ROTHLAND STREET | APT 7A | | GEISMAR | LOUISIANA | 70734 | 2 |
| RAQUEL | BENNETT | 536 FALL RIVER DR | | | BATON ROUGE | LOUISIANA | 70815-7263 | 2 |
| RASHICA | BENNETT | 600 DEATS RD APT B4 | | | DICKINSON | TEXAS | 77539-4347 | 2 |
| ALEXA | BERGER | 7952 JEFFERSON HWY | | | BATON ROUGE | LOUISIANA | 70809-2020 | 2 |
| BRYCE | BERKINS | 134 LILAC RD | | | EGAN | LOUISIANA | 70531-3901 | 2 |
| BRYAN | BERNABEL | 9714 PALOMA CREEK DR | | | TOMBALL | TEXAS | 77375-8444 | 2 |
| MICAH | BETTIS | 388 PINE GROVE RD | | | MADISON | ALABAMA | 35757-8025 | 2 |
| DOUGLAS | BIGGS | 2506 INDA AVE | | | PENSACOLA | FLORIDA | 32526-8867 | 2 |
| MARILYN | BIGGS | 2816 EDEN ST APT 423 | | | PASCAGOULA | MISSISSIPPI | 39581-3384 | 2 |
| ROBERT | BINGHAM | 618 PERSHING ST | | | LAFAYETTE | LOUISIANA | 70501-5146 | 2 |
| RACHEL | BITNER | 2105 LYNN ST | | | SPRINGDALE | ARKANSAS | 72762-6563 | 2 |
| SETH | BLACK | 1022 FRANKLIN CIR | | | BELTON | TEXAS | 76513-8245 | 2 |
| ISAAC | BLAIR | 1304 ROYAL OAKS CT | | | TUSCALOOSA | ALABAMA | 35404-4016 | 2 |
| CHARNESHIA | BOOTH | 1303 GATSBY DR | | | MONTGOMERY | ALABAMA | 36106-2860 | 2 |
| RANDY | BOUDREAUX II | 174 HIGHLAND DR | | | MANDEVILLE | LOUISIANA | 70471-1966 | 2 |
| JAMES | BOULWARE | 85 MILLET CIR | | | CANTONMENT | FLORIDA | 32533-7885 | 2 |
| KANDACE | BOWERS | 2125 52ND ST | | | GALVESTON | TEXAS | 77551-5106 | 2 |
| KATHERINE | BRANDAU | 17090 E MERRY AVE | | | HAMMOND | LOUISIANA | 70403-4673 | 2 |
| RACHEL | BRANSON | 514 E UNIVERSITY AVE | | | BREAUX BRIDGE | LOUISIANA | 70517 | 2 |
| AARON | BRASSEAUX | 111 AZAREX RD | | | CARENCRO | LOUISIANA | 70520-5659 | 2 |
| SARA | BREEDLOVE | 20283 GORDON ST | | | SAUCIER | MISSISSIPPI | 39574-6033 | 2 |
| BRITTNEY | BREWSTER | 73249 MILITARY RD | | | COVINGTON | LOUISIANA | 70435-6056 | 2 |
| WHITNEY | BRIGGS | 5923 GLENWOOD DR | | | BATON ROUGE | LOUISIANA | 70806-4311 | 2 |
| JACOB | BROOKS | 415 CAHABA RIVER PARC | | | BIRMINGHAM | ALABAMA | 35243-3259 | 2 |
| MARVIN | BROOKS | 1111 ALDERMAN ST NE | | | AIKEN | SOUTH CAROLINA | 29801-4241 | 2 |
| TERRENCE | BROOKS | 18043 BELLINGRATH LAKES AVE | | | GREENWELL SPRINGS | LOUISIANA | 70739-4752 | 2 |
| SHYWANDA | BROOME | 5718 HARTFORD AVE | | | BATON ROUGE | LOUISIANA | 70812-2231 | 2 |
| JACINDA | BROUSSARD | 15069 BRAUD RD | | | PRAIRIEVILLE | LOUISIANA | 70769-5502 | 2 |
| ADDISON | BROWN | 610 HAWKINS ST | | | PENSACOLA | FLORIDA | 32534-1865 | 2 |
| ARLENE | BROWN | 300 SUFFOLK DR | | | LONG BEACH | MISSISSIPPI | 39560-2601 | 2 |
| CODY | BROWN | 146 E ONEAL RD | | | DEVILLE | LOUISIANA | 71328-9210 | 2 |
| JAVONNIA | BROWN | 3327 PLACID PL | | | MACON | GEORGIA | 31206-3422 | 2 |
| KALEN | BROWN | 101 SUNNY OAK TRL | | | CARENCRO | LOUISIANA | 70520-6273 | 2 |
| SHELBY | BROWN | 1132 BUCKHALL RD | | | BOSSIER CITY | LOUISIANA | 71111-6215 | 2 |
| LARRICE | BRYANT | 510 PALISADES DR APT 103 | | | HOMEWOOD | ALABAMA | 35209-3822 | 2 |
| DENISE | BUCKLEY | 322 N SOUTHLAND DR | | | JACKSON | MISSISSIPPI | 39212-4933 | 2 |
| VINCENT | BUI | 280 1ST ST | | | BILOXI | MISSISSIPPI | 39530-4502 | 2 |
| MICHELLE | BULAON | 2057 WAVELAND AVE APT 101 | | | WAVELAND | MISSISSIPPI | 39576-2310 | 2 |
| KRISTIN | BULLIG | 327 E DEFAULA ST. APT 25 | | | OZARK | ALABAMA | 36360 | 2 |
| JESSICA | BURT JONES | 4024 MACEDONIA DR | | | MONTGOMERY | ALABAMA | 36116-6918 | 2 |

| First | Last | Address | City | State | Zip | |
|---|---|---|---|---|---|---|
| NATASHA | BURT | 5710 2ND ST | SATSUMA | ALABAMA | 36572-2322 | 2 |
| TENISHA | BURWELL | 100 OAK HILL DR APT 3234 | ATHENS | GEORGIA | 30601-4492 | 2 |
| DESTINY | BUSH | 2322 N CLAIBORNE AVE | NEW ORLEANS | LOUISIANA | 70117-8341 | 2 |
| WILLIAM | BUTLER | 907 N LEVERETT AVE | FAYETTEVILLE | ARKANSAS | 72701-1820 | 2 |
| LOREEN | BYNUM | PO BOX 81641 | MOBILE | ALABAMA | 36689-1641 | 2 |
| ALISHA | C. ALEXANDER | 5053 HALE DR | COLUMBUS | GEORGIA | 31904-4839 | 2 |
| SYLVIA | C. BARRERA | 115 BONITA WAY | BYRON | GEORGIA | 31008-3611 | 2 |
| NICHOLAS | C. BISHOP | 1066 BOB WHITE RD | LONGVIEW | TEXAS | 75605-6498 | 2 |
| JESSICA | C. BROWN | 2516 WINCHESTER RD | MONTGOMERY | ALABAMA | 36106-3328 | 2 |
| DEBORAH | C. BUCHANAN | 200 E 7TH ST APT 3 | THIBODAUX | LOUISIANA | 70301-4642 | 2 |
| CATELIN | C. CARROLL | 16924 PROVENCHER RD | FAIRHOPE | ALABAMA | 36532-5629 | 2 |
| BRITTANY | C. CHEATHAM | 1905 DEE AVE | COLUMBUS | GEORGIA | 31903-2621 | 2 |
| WELLINGTON | C. DEARAUJO | 1022 MANSON DR | MARRERO | LOUISIANA | 70072-3211 | 2 |
| ASHLEY | C. DELEON | 600 PARKVIEW BLVD APT 128 | COVINGTON | LOUISIANA | 70433 | 2 |
| CHERUBIM | C. DELGADO | 11134 BIRDWOOD LN | CORPUS CHRISTI | TEXAS | 78410-2504 | 2 |
| MATTHEW | C. FOSTER | 111 ERIN WAY | WARNER ROBINS | GEORGIA | 31088-4187 | 2 |
| EBONY | C. FREEZE | 279 ST ANN ST | RACELAND | LOUISIANA | 70394-3007 | 2 |
| KATARINA | C. GARCIA | 6702 BEAVER CT | MIDLAND | GEORGIA | 31820-3819 | 2 |
| ASHLEY | C. GLIDDEN | 1612 RIDGELAND RD W | MOBILE | ALABAMA | 36695-2720 | 2 |
| BRITTNEY | C. HANKS | 1720 GARY AVE | NEDERLAND | TEXAS | 77627-4931 | 2 |
| SAMANTHA | C. HESTER | 6401 WYNWOOD PL | MONTGOMERY | ALABAMA | 36117-3460 | 2 |
| JAVEN | C. JACKSON | 175 CLEVERDON PKWY APT 312 | MOBILE | ALABAMA | 36688-1202 | 2 |
| THERAH | C. JONES | 149 SYRUP MILL RD | MINDEN | LOUISIANA | 71055-7860 | 2 |
| PARIS | C. KEAL | 1549 GREEN AVE | PORT ARTHUR | TEXAS | 77642-1682 | 2 |
| DYLAN | C. KNOD | 130 7TH AVE | NEDERLAND | TEXAS | 77627-3217 | 2 |
| JOENIKA | C. MAYNOR | 2917 LEONE DR N | MACON | GEORGIA | 31206-4936 | 2 |
| MICHAEL | C. MCINTIRE | 21072-2 N HIGHWAY 36 # 918 | BRAZORIA | TEXAS | 77422-8146 | 2 |
| ROBERT | C. MCNEIL | 22796 LAKEWAY HARBOR DR | FLINT | TEXAS | 75762 | 2 |
| BRIDGET | C. MCWILLIAMS | 108 BLADEN RD | BALTIMORE | MARYLAND | 21221 | 2 |
| CRAIG | C. PEARMAN | 3406 SW LAKESIDE DR | TOPEKA | KANSAS | 66614-3315 | 2 |
| ISHA | C. PEREZ | 3401 WISCONSIN ST | BAYTOWN | TEXAS | 77520-5914 | 2 |
| TREVOR | C. PEREZ | 321 MONTEVALLO CT | MOBILE | ALABAMA | 36608-3011 | 2 |
| BENNETT | C. ROGERS | 113 ACADIA AVE | PIEDMONT | SOUTH CAROLINA | 29673-6577 | 2 |
| BRIAN | C. ROGERS | 2174 CENTENNIAL DR | VESTAVIA HILLS | ALABAMA | 35216-6401 | 2 |
| BRANDI | C. SHELTON | 3005 WILLOW CV | FORT SMITH | ARKANSAS | 72903-5830 | 2 |
| CHEEKEANA | C. SMITH | 8743 OLD HERMITAGE PKWY APT D | BATON ROUGE | LOUISIANA | 70810-6373 | 2 |
| CHRISTOPHER | C. SMITH | 9413 W VAN PL | BATON ROUGE | LOUISIANA | 70815-4355 | 2 |
| KYLE | C. STOBAUGH | 24661 HIGHWAY 190 | LACOMBE | LOUISIANA | 70445-4505 | 2 |
| SHAYRAY | C. TAYLOR | 1635 E PARK AVE APT 2D | VALDOSTA | GEORGIA | 31602-3424 | 2 |
| TABITHA | C. TILTON | 4112 W BELMONT ST | PENSACOLA | FLORIDA | 32505-7209 | 2 |
| ANNA | C. WATSON | 3918 TRINITY DR | TEMPLE | TEXAS | 76504-4944 | 2 |
| EBONI | CAHEE | 2201 LORECCO ST APT 914 | BOSSIER | LOUISIANA | 71112 | 2 |
| CATHRYN | CAMPBELL | 125 UPPER GRASSY BR RD | ASHEVILLE | NORTH CAROLINA | 28805-9228 | 2 |
| JAMES | CAPERS | 2121 CEDAR CREST DR | BIRMINGHAM | ALABAMA | 35214-1443 | 2 |
| SHANDRIKA | CAREY | 2544 GAYOSA ST | BATON ROUGE | LOUISIANA | 70802-3081 | 2 |
| ANDREW | CARPENTER | 113 CHATAM LOOP | DAPHNE | ALABAMA | 36526-7931 | 2 |
| LACEY | CARPENTER | 2854 SWARTZ FAIRBANKS RD | MONROE | LOUISIANA | 71203-9727 | 2 |
| ZACKARY | CARREON | 4520 GARFIELD AVE | GROVES | TEXAS | 77619-5520 | 2 |
| EMMANUEL | CARRERA | 155 S COURT AVE UNIT 2814 | ORLANDO | FLORIDA | 32801-3216 | 2 |
| JUSTICE | CARROLL | 3905 MARSTELLER ST | COLUMBIA | SOUTH CAROLINA | 29203-6454 | 2 |
| SHANETA | CARR | 20061 DUNSON PARK AVE | PONCHATOULA | LOUISIANA | 70454-9204 | 2 |
| BREANNA | CARTER | 1524 PLANTATION DR | ALEXANDRIA | LOUISIANA | 71301-3222 | 2 |
| LAISHAH | CARTER | 112 MAVERICK ST | DERIDDER | LOUISIANA | 70634-2205 | 2 |
| KEVIN | CASTILLO | 305 HAROLD LN | BAYTOWN | TEXAS | 77521-4234 | 2 |
| CIHAN | CELIK | 4949 STUMBERG LN APT 10 | BATON ROUGE | LOUISIANA | 70816-4782 | 2 |
| EMANI | CERENORD | 3532 NORTHPINES DR | AUGUSTA | GEORGIA | 30906-9657 | 2 |
| JEREMY | CHACKO | 1301 DEER RIDGE DR | LEAGUE CITY | TEXAS | 77573-5236 | 2 |
| HEATHER | CHANDLER | 6745 VISTA DEL NORTE ST | LAS CRUCES | NEW MEXICO | 88012 | 2 |
| LAUREN | CHASTAIN | 22203 STATE HIGHWAY 135 | TROUP | TEXAS | 75789-5913 | 2 |
| PEDRO | CHAVEZ | 5528 MEADOWSWEET CIR | BOSSIER CITY | LOUISIANA | 71112-8820 | 2 |
| SUMMER | CHOATE | 207 HEBERT RD LOT 12 | LAKE CHARLES | LOUISIANA | 70607 | 2 |
| MICHAEL | CHRISTIAN NOLAND | 8810 MANSION CREEK CIR | TYLER | TEXAS | 75707-2291 | 2 |
| SARAH | CLANCEY | 3212 REDBUD ST | ZACHARY | LOUISIANA | 70791-2958 | 2 |
| KENNESHA | CLARK | 2800 SPARKMAN DR NW | HUNTSVILLE | ALABAMA | 35810-3710 | 2 |
| ASHLEY | CLAYBAUGH | 6216 LYNRIDGE AVE | COLUMBUS | GEORGIA | 31909-3647 | 2 |
| KATRINA | COLE | 1076 BRISTOL ST | BIRMINGHAM | ALABAMA | 35217-3114 | 2 |
| KIMBERLY | COLE | PO BOX 10165 | LONGVIEW | TEXAS | 75608-0165 | 2 |
| MADISON | COLELLO | 11384 ROSSOW CT | DENHAM SPRINGS | LOUISIANA | 70726-6965 | 2 |
| CORNELL | COLEMAN | 3505 BARKER DR | HEPHZIBAH | GEORGIA | 30815-7069 | 2 |
| KESHA | COLEMAN | 325 MCTYERE AVE | JACKSON | MISSISSIPPI | 39202-1532 | 2 |
| SHANTE | COLEMAN | 2424 HARDING BLVD | BATON ROUGE | LOUISIANA | 70807-5637 | 2 |
| DELORES | COLLINS | 245 LAKE OF PINES DR | JACKSON | MISSISSIPPI | 39206-3226 | 2 |
| GEORGE | COLLINS | 1500 BAY AREA BLVD APT 312 | HOUSTON | TEXAS | 77058-2100 | 2 |
| GINA | COLLINS | 273 MCLEMORE RD | HATTIESBURG | MISSISSIPPI | 39401-9619 | 2 |
| KELLI | COLLINS | 745 LEE ROAD 2095 | PHENIX CITY | ALABAMA | 36870-1049 | 2 |
| PHILIP | COLLINS | 46195 RANDALL RD | HAMMOND | LOUISIANA | 70401-6403 | 2 |
| LAURA | COMBS | 20235 YOSEMITE FALLS DR | TOMBALL | TEXAS | 77375-2727 | 2 |
| ALIS | COMEAUX | 3308 DWYER BRANCH RD | VANCLEAVE | MISSISSIPPI | 39565-8132 | 2 |
| KESLIE | COPELAND | 4811 E SAM HOUSTON PKWY S APT 116 | PASADENA | TEXAS | 77505-3989 | 2 |
| CONNER | CORNWELL | 7935 DARTMOOR DR | PENSACOLA | FLORIDA | 32514-4522 | 2 |
| CHELCI | CORTEZ | 10398 MCARTHUR LN | PENSACOLA | FLORIDA | 32534-1353 | 2 |
| SHANNON | CORY | 141 ROBERT E LEE BLVD APT 345 | NEW ORLEANS | LOUISIANA | 70124-2534 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE | CRAFT | 13054 COUNTY ROAD 4134 | | | TYLER | TEXAS | 75704-6606 | 2 |
| AQUIA | CRAIG | 385 RADAR RD | | | LONGVIEW | TEXAS | 75603-7401 | 2 |
| CHARLES | CRAWFORD II | 3255 HILLGLENN ROAD | | | DALLAS | TEXAS | 75228 | 2 |
| LESANDRA | CROCKER | 339 PETTY DR | | | CANTONMENT | FLORIDA | 32533-8682 | 2 |
| STEVEN | CROCKER | 222 NARCISSUS ST | | | LAKE JACKSON | TEXAS | 77566-5862 | 2 |
| ALAYNA | CROOM | 32 BLANKINSHIP CIR | | | HATTIESBURG | MISSISSIPPI | 39401-5503 | 2 |
| CHRISTOPHER | CULLIVAN | 470 E SIMMONS ST | | | BEAUMONT | TEXAS | 77703-4536 | 2 |
| JOSEPH | D D. GRANT | 1710 EVA ST | | | HATTIESBURG | MISSISSIPPI | 39401-7414 | 2 |
| LYLE | D. ADAMS | 5536 VALLEY FORGE AVE | | | BATON ROUGE | LOUISIANA | 70808-3544 | 2 |
| TROY | D. ANDERSON | 28982 ABYSS LN | | | DENHAM SPRINGS | LOUISIANA | 70726-3157 | 2 |
| JOSHUA | D. BEAVER | 8412 SPLIT TRAIL CV | | | TEMPLE | TEXAS | 76502-7186 | 2 |
| JONATHAN | D. BLACKWELL | 192 NORWOOD RD | | | FLORENCE | MISSISSIPPI | 39073-9026 | 2 |
| ROY | D. BLAKE | 44054 SWEET WILLIAM DR | | | HAMMOND | LOUISIANA | 70403-4736 | 2 |
| SHAWN | D. BREAUX | 104 CASSY DR | | | SULPHUR | LOUISIANA | 70663-6553 | 2 |
| PRECIOUS | D. CARTER | 4322 RUE DE BELLE AMIE APT C | | | BATON ROUGE | LOUISIANA | 70809-2696 | 2 |
| ARIEL | D. COLE | 104 E WASHINGTON AVE APT A | | | COPPERAS COVE | TEXAS | 76522-8701 | 2 |
| KAREN | D. DARLIN | 906 GOLDIE DR | | | BREAUX BRIDGE | LOUISIANA | 70517-6118 | 2 |
| ANABELLLE | D. DRAKE | 90 WILLIAMS RD APT 708 | | | LUMBERTON | TEXAS | 77657-6963 | 2 |
| CORY | D. DUBBS | 12542 MUD RD | | | BROOKLET | GEORGIA | 30415-6949 | 2 |
| MICHAEL | D. DUGGAN | 145 TWIN OAKS ST | | | FLORENCE | MISSISSIPPI | 39073-8494 | 2 |
| BRIANNA | D. EDIGO | 4245 5TH AVE APT D6 | | | LAKE CHARLES | LOUISIANA | 70607-3839 | 2 |
| ROBERT | D. EDWARDS | 120 DRIVE 1240 | | | MOOREVILLE | MISSISSIPPI | 38857-7804 | 2 |
| FABIAN | D. EICHELBERGER | 2525 ESPLANADE ST APT B | | | OCEAN SPRINGS | MISSISSIPPI | 39564-3549 | 2 |
| AMY | D. FRANKLIN | 1020 GROVE DR | | | ANGLETON | TEXAS | 77515-5325 | 2 |
| MAGEN | D. GOLDEN | 1221 SIXTH AVE | | | PICAYUNE | MISSISSIPPI | 39466-3703 | 2 |
| PHILLIP | D. GRAY | 715 CEDAR LAKE RD SW APT 903 | | | DECATUR | ALABAMA | 35603-1911 | 2 |
| JOSH | D. GREEN | 1821 E LAKEVIEW AVE | | | PENSACOLA | FLORIDA | 32503-5777 | 2 |
| JONATHAN | D. HOBSON | 2221 OAK PARK BLVD APT 19 | | | LAKE CHARLES | LOUISIANA | 70601-7980 | 2 |
| HOPE | D. HUBBARD | 43 CHEROKEE RD | | | HATTIESBURG | MISSISSIPPI | 39402-9632 | 2 |
| CHRISTOPHER | D. JONES | 807 WATERS AVE | | | SAVANNAH | GEORGIA | 31404-6162 | 2 |
| COLTEN | D. JONES | 3000 UNIVERSITY BLVD | | | TYLER | TEXAS | 75701 | 2 |
| NIBRIANNA | D. JONES | 4802 CANTERBURY CIR | | | TEMPLE | TEXAS | 76502-3882 | 2 |
| ATHENA | D. KISTNER | 1081 LULING ESTATES DR | | | LULING | LOUISIANA | 70070-4507 | 2 |
| JONATHAN | D. LERNER | 1333 CARDINAL WAY | | | BOWLING GREEN | KENTUCKY | 42103-1511 | 2 |
| KELLY | D. MCCULLOUGH | 2525 SHILOH RD TRLR 240 | | | TYLER | TEXAS | 75703-2847 | 2 |
| TYCOMA | D. MCFANN | 5021 TRANQUILITY RD | | | ORANGE | TEXAS | 77632 | 2 |
| ANGELA | D. NORWOOD | 4031 AIRPORT BLVD APT 129 | | | MOBILE | ALABAMA | 36608-2202 | 2 |
| ROBIN | D. NOTO | 3850 FM 518 RD E APT 1507 | | | LEAGUE CITY | TEXAS | 77573-0754 | 2 |
| TIPHANY | D. NUGENT | 401 E. BECK ST. #7 | | | BIG SANDY | TEXAS | 75755 | 2 |
| KHALIL | D. PERRY | 805 HOLLYBLUFF ST | | | AUSTIN | TEXAS | 78753-3925 | 2 |
| RYAN | D. REDING | 8207 PIPING ROCK ST | | | BAYTOWN | TEXAS | 77523-3546 | 2 |
| CHRISTIAN | D. REINISH | 476 LITTLE TRIMMIER RD | | | KILLEEN | TEXAS | 76542-9062 | 2 |
| MARTIN | D. RICHARD | 2311 LEDOUX CIR | | | OPELOUSAS | LOUISIANA | 70570-2741 | 2 |
| KARTINA | D. ROBERTS | 450 CLOUD DR | | | BATON ROUGE | LOUISIANA | 70806-4246 | 2 |
| JAMES | D. ROBERTSON | 1718 E FURMAN ST | | | FAYETTEVILLE | ARKANSAS | 72703-3719 | 2 |
| CHRISTOPHER | D. SAMMONS | 104 E PAMELA DR | | | LAFAYETTE | LOUISIANA | 70506-5167 | 2 |
| TAZURDEE | D. SANDERS | 6605 TULIP RD | | | LITTLE ROCK | ARKANSAS | 72209-4649 | 2 |
| LAURA | D. SMART | 303 S BOURQUE ST | | | DELCAMBRE | LOUISIANA | 70528-4501 | 2 |
| RYAN | D. SMITH | 423 W OAK LN | | | LAKE CHARLES | LOUISIANA | 70605-2738 | 2 |
| MATTHEW | D. SORRELL | 71221 CUTTER PL | | | ABITA SPRINGS | LOUISIANA | 70420-3477 | 2 |
| MICHAEL | D. TAYLOR | 1105 ISLAND PARK BLVD APT 1005 | | | SHREVEPORT | LOUISIANA | 71105-4777 | 2 |
| SHUNKETHA | D. TOY | 1222 PLANTATION BLVD | | | JACKSON | MISSISSIPPI | 39211-2709 | 2 |
| JOSEPH | D. TULLOS | 53420 PARKER RD | | | BOGALUSA | LOUISIANA | 70427-7250 | 2 |
| EMILY | D. VITALE | 309 EDINBURGH ST | | | VICTORIA | TEXAS | 77904-2895 | 2 |
| THOMAS | D. WEAVER | 510 W OLD PASS RD | | | LONG BEACH | MISSISSIPPI | 39560-5418 | 2 |
| CARLENE | D. WHATLEY | 3531 N WAGNER RD | | | FAYETTEVILLE | ARKANSAS | 72704-5926 | 2 |
| DIETHRA | D. WILLIAMS | 1013 TANGLEWOOD DR | | | CLINTON | MISSISSIPPI | 39056-3934 | 2 |
| RHONDA | D. WYATT | 2012 HOLLYDALE AVE | | | BATON ROUGE | LOUISIANA | 70808-2134 | 2 |
| KEVIN | DABNEY | 10504 HARROW HEATH ST | | | FORT SMITH | ARKANSAS | 72908-9369 | 2 |
| LARISSA | DALEY | 6575 FM 1746 | | | WOODVILLE | TEXAS | 75979 | 2 |
| EDOLIA | DAVIS | 10201 PARK ROWE AVE APT 3304 | | | BATON ROUGE | LOUISIANA | 70810-2314 | 2 |
| ODELL | DAVIS | PO BOX 124 | | | ROSHARON | TEXAS | 77583-0124 | 2 |
| TAZA | DAVIS | 1117 S SYBIL AVE | | | GONZALES | LOUISIANA | 70737-4333 | 2 |
| HERBETO | DEARAUJO | 648 1/2 AVENUE F | | | WESTWEGO | LOUISIANA | 70094-4417 | 2 |
| SHANA | DEDEAUX | 14470 N SWAN RD | | | GULFPORT | MISSISSIPPI | 39503 | 2 |
| CARLA | DEEMER | 838 N MANZANITA ST | | | LAS CRUCES | NEW MEXICO | 88001-2249 | 2 |
| MORGAN | DEJEAN | 433 DERBY DR | | | LAKE CHARLES | LOUISIANA | 70615 | 2 |
| JEFFREY | DELATTE | 15196 MELROSE DR | | | PRAIRIEVILLE | LOUISIANA | 70769-4241 | 2 |
| NATHANIEL | DELK | 1701 HILLCREST RD APT 49 | | | MOBILE | ALABAMA | 36695-3947 | 2 |
| JENNIFER | DELOACH | 20416 COUNT FLEET AVE | | | GULFPORT | MISSISSIPPI | 39503-5581 | 2 |
| MARIETTA | DEMMING | 3272 FRANKLIN CT | | | MOBILE | ALABAMA | 36618-4279 | 2 |
| TIFFANY | DIEL | 109 MORRIS CIR | | | PRATTVILLE | ALABAMA | 36067-6222 | 2 |
| DONNA | DISMUKE | 6413 W MORGAN DR | | | ALEXANDRIA | LOUISIANA | 71303-7034 | 2 |
| DONNA | DISMUKE | 517 FERNCLIFF TER | | | MACON | GEORGIA | 31204-1691 | 2 |
| JENARAE | DITTO | 11897 COUNTY ROAD 35 | | | TYLER | TEXAS | 75706-5209 | 2 |
| BRITTANY | DIXON | 7237 REGENT ST APT D | | | NEW ORLEANS | LOUISIANA | 70124-0903 | 2 |
| JERAMIE | DOLESE | 615 FENETRE RD | | | SCOTT | LOUISIANA | 70583-5508 | 2 |
| LUKAS | DORCY | 810 HOWARD BROWN RD | | | WEST MONROE | LOUISIANA | 71292-0228 | 2 |
| LLOYD | DOUCET III | 113 CARTER ST | | | NEW IBERIA | LOUISIANA | 70560-6213 | 2 |
| ERIN | DOWNEY | 8639 HOLIDAY DR | | | ODESSA | TEXAS | 79765 | 2 |
| BENJAMIN | DRIVER | 970 S BALDWIN AVE | | | FAYETTEVILLE | ARKANSAS | 72701-9204 | 2 |
| ARLANDRIA | DUBOSE | 1919 JONES AVE | | | MOBILE | ALABAMA | 36617-2937 | 2 |

| ANNETTE | DUGAS | 106 SAINT JEAN ST | | | CARENCRO | LOUISIANA | 70520-4112 | 2 |
|---|---|---|---|---|---|---|---|---|
| NATASHA | DUPLECHIN | 1093 I 10 FRONTAGE HWY | | | BREAUX BRIDGE | LOUISIANA | 70517-6226 | 2 |
| LORA | E. AKIN | PO BOX 7702 | | | COLUMBUS | GEORGIA | 31908-7702 | 2 |
| KATHLEEN | E. BEANE | 1042 L J RICHARD RD | | | CHURCH POINT | LOUISIANA | 70525-7029 | 2 |
| KELLY | E. BEAVERS | 9411 NORMANDIE DR | | | SHREVEPORT | LOUISIANA | 71118-3811 | 2 |
| ASHLIE | E. BELL | 917 BARTLETT DR APT B | | | SHREVEPORT | LOUISIANA | 71108-5862 | 2 |
| AMANDA | E. BROCK | PO BOX 92 | | | REDWATER | TEXAS | 75573-0092 | 2 |
| AMANDA | E. BROSAMER | 825 BELVEDERE DR | | | COLUMBUS | GEORGIA | 31907-5133 | 2 |
| KRISTIN | E. BRYANT | 10519 COUNTY ROAD 1141 | | | TYLER | TEXAS | 75709-3527 | 2 |
| KENNETH | E. CALVIN | 957 MYSTIC AVE | | | TERRYTOWN | LOUISIANA | 70056-4553 | 2 |
| AUBREY | E. CROWLEY | 5509 E OLD MARION HWY | | | FLORENCE | SOUTH CAROLINA | 29506-9003 | 2 |
| HANNAH | E. GIBSON | 317 BAKER ST | | | KILGORE | TEXAS | 75662-0123 | 2 |
| RICHARD | E. GOINES | 209 S COTTAGE GROVE AVE | | | URBANA | ILLINOIS | 61802-3503 | 2 |
| GARRETT | E. GUIDRY | 805 DOUCET RD | | | LAFAYETTE | LOUISIANA | 70503-3570 | 2 |
| ROBERT | E. HARRIS | 1200 E KYLE RD | | | CLUTE | TEXAS | 77531-3314 | 2 |
| SARAH | E. HARTMAN | 150 BENN KIDD RD | | | CUBA | ALABAMA | 36907-9634 | 2 |
| KIMBERLY | E. HATCH | 5625 BUTTERCUP | | | LUMBERTON | TEXAS | 77657-2311 | 2 |
| LAUREN | E. HEIDELBERG | 83 SPRINGTIME CV | | | JACKSON | TENNESSEE | 38305-1636 | 2 |
| TOM | E. HENSON | 147 98 PLACE BLVD APT 104 | | | HATTIESBURG | MISSISSIPPI | 39402-7018 | 2 |
| KATHRYN | E. LEPARD | 406 S JEFFERSON ST # A | | | BROUSSARD | LOUISIANA | 70518-4772 | 2 |
| MARY | E. MONTGOMERY | 2002 47TH AVE | | | GULFPORT | MISSISSIPPI | 39501-4153 | 2 |
| MANUEL | E. PEREZ JR. | 3079 JEMEZ RD | | | SANTA FE | NEW MEXICO | 87507-8001 | 2 |
| BARRY | E. PHILLIBER | 511 WILSON ST | | | LAFAYETTE | LOUISIANA | 70503-2157 | 2 |
| NICOLE | E. PLANTING | 417 E SCHOOL ST | | | LAKE CHARLES | LOUISIANA | 70605-1724 | 2 |
| DONNA | E. PUTNAM | 1009 16TH ST | | | PHENIX CITY | ALABAMA | 36867-4954 | 2 |
| RICKELLE | E. ROY | 4535 JANCAR DR | | | BEAUMONT | TEXAS | 77708-4018 | 2 |
| MELODY | E. RUMION | 4923 AVENUE P | | | GALVESTON | TEXAS | 77551-4862 | 2 |
| JAMES | E. SIMMONS | 2414 FOREST LAKES LN | | | STERRETT | ALABAMA | 35147-8172 | 2 |
| JAMES | E. STEWART | 3300 W 7TH ST APT 13 | | | HATTIESBURG | MISSISSIPPI | 39401-5626 | 2 |
| HENRY | E. STONE | 66 PADDOCK DR | | | FAIRHOPE | ALABAMA | 36532-1118 | 2 |
| MARLONA | E. STOUDEMIRE | 4007 ARDMORE DR | | | MONTGOMERY | ALABAMA | 36105-2601 | 2 |
| RACHEL | E. STRICKLAND | 111 OGDEN LN | | | LIZELLA | GEORGIA | 31052-7051 | 2 |
| DONALD | E. TUCKER | 211 BLACKWOOD ROAD | | | LOCUST FORK | ALABAMA | 35097 | 2 |
| ROY | E. WALKER | 1819 N MARQUE ANN DR APT 2 | | | BATON ROUGE | LOUISIANA | 70815-3049 | 2 |
| SAMUEL | E. WYATT | 5708 TAGGART DR | | | HIXSON | TENNESSEE | 37343-3624 | 2 |
| ERICA | ECTOR | 2711 DOTTI DR | | | PHENIX CITY | ALABAMA | 36870-8676 | 2 |
| ALYSHA | C. EDWARDS | 6900 QUEEN MILL RD SE | | | MABLETON | GEORGIA | 30126 | 2 |
| MICHAEL | EDWARDS | 2725 BITTEL RD | | | OWENSBORO | KENTUCKY | 42301-4129 | 2 |
| FREDRICK | ELLIS | 13628 S FAIRVIEW AVE | | | BARTON ROUGE | LOUISIANA | 70816 | 2 |
| MICHAEL | ELROD | 3148 APACHE DR | | | COLUMBUS | GEORGIA | 31909-5107 | 2 |
| JOSEPH | ENGLE | 430 E MEADOW WOOD LN | | | ROGERS | ARKANSAS | 72758-8238 | 2 |
| LISA | ENGLE | 430 E MEADOW WOOD LN | | | ROGERS | ARKANSAS | 72758-8238 | 2 |
| ALEX | ENGLISH | 10284 W WINSTON AVE APT 6 | | | BATON ROUGE | LOUISIANA | 70809-2536 | 2 |
| CARLEO | ENGRAM | 518 FARRIS DR | | | HAMMOND | LOUISIANA | 70403-3404 | 2 |
| MICHELLE | EUGENE | 4302 N MARKET ST APT 107 | | | SHREVEPORT | LOUISIANA | 71107-2901 | 2 |
| KELVIN | EVANS | 1013 S 6TH ST | | | TEMPLE | TEXAS | 76504-5922 | 2 |
| CHRISTOPHER | EZERNACK | 1343 HOLLYVALE DR | | | LAKE CHARLES | LOUISIANA | 70611-4822 | 2 |
| LINDA | F. GEORGE | 41037 S RANGE RD APT 14 | | | PONCHATOULA | LOUISIANA | 70454-8513 | 2 |
| CATHERINE | F. HAMILTON | 4925 FORT CROCKETT BLVD APT 313 | | | GALVESTON | TEXAS | 77551-5948 | 2 |
| DOREEN | F. HEARD | 14090 YOUNG RD | | | GONZALES | LOUISIANA | 70737-6885 | 2 |
| JAIRA | F. MEANS | 7273 WOODLAKE CIR | | | BELTON | TEXAS | 76513-4927 | 2 |
| FRANKLIN | F. NEWMAN | 3732 4TH AVE S | | | BIRMINGHAM | ALABAMA | 35222-2421 | 2 |
| JACK | F. TARDIBUONO | 2731 SHANANDOAH CT E | | | MOBILE | ALABAMA | 36695-2561 | 2 |
| DANIELLE | F. VEDOL | 131 HEBERT RD LOT 102 | | | LAFAYETTE | LOUISIANA | 70506-1134 | 2 |
| XIAQING | FANG | 213 FOXTAIL | | | TEMPLE | TEXAS | 76502-5523 | 2 |
| INGRID | FEAGIN | 1623 MILLS AVE | | | GULFPORT | MISSISSIPPI | 39501-3620 | 2 |
| JASON | FENDER | 3206 HARMONY CREEK LN | | | SPRING | TEXAS | 77386-4684 | 2 |
| REBECCA | FIRMIN | PO BOX 52 | | | MADISONVILLE | LOUISIANA | 70447-0052 | 2 |
| GLENN | FLANIGAN | 3248 DEANS BRIDGE RD | | | AUGUSTA | GEORGIA | 30906-4218 | 2 |
| LATOYA | FLETCHER | 1670 JOHNS SHILOH RD | | | BRANDON | MISSISSIPPI | 39042-9758 | 2 |
| VICTORIA | FLETCHER | 1318 LEE AVE APT A4 | | | LAFAYETTE | LOUISIANA | 70506-3663 | 2 |
| SHAWNDRIKA | FLUCAS | 212 MALL CIR APT 11A | | | HOUMA | LOUISIANA | 70364-1708 | 2 |
| ANGEL | FLYNT | 227 PALMETTO LN APT 28 | | | GULFPORT | MISSISSIPPI | 39507-1231 | 2 |
| TRAVIS | FOUDRAY | 401 E TEXAS ST APT 5 | | | BRAZORIA | TEXAS | 77422-8899 | 2 |
| SAMANTHA | FOX | 1254 FOREST DALE DR | | | MOBILE | ALABAMA | 36618-2338 | 2 |
| EARL | FRANKLIN JR. | 4101 W ADAMS AVE APT 458 | | | TEMPLE | TEXAS | 76504-3520 | 2 |
| BECKY | FRED | 107 CÉZANNE DR | | | RAYNE | LOUISIANA | 70578-2744 | 2 |
| KIRK | FRISELLA | 1029 PERRY ST | | | GRETNA | LOUISIANA | 70053-2152 | 2 |
| LAUREN | FRYER | 2044 PHEASANT DR | | | AUGUSTA | GEORGIA | 30907 | 2 |
| ABIGAIL | G. BORDELON | 1492 HIGHWAY 1179 | | | PLAUCHEVILLE | LOUISIANA | 71362-2634 | 2 |
| BRADLEY | G. GLASER | 4234 CADIZ ST | | | NEW ORLEANS | LOUISIANA | 70125-4406 | 2 |
| JONATHAN | G. GREEN | 1616 N REUS ST | | | PENSACOLA | FLORIDA | 32501-2016 | 2 |
| EVANGELINE | G. JOSEPH | 3421 LYNDELL DR | | | CHALMETTE | LOUISIANA | 70043-2435 | 2 |
| ANGEL | G. KERSHNER | 7 ASHWOOD DR | | | ASHEVILLE | NORTH CAROLINA | 28803-9654 | 2 |
| CRYSTAL | G. MOORE | 1615 DIEU ST | | | PORT NECHES | TEXAS | 77651-3310 | 2 |
| EMILY | G. MURR | 1707 CHILDERS LN | | | BOOTH | ALABAMA | 36008-2510 | 2 |
| JOSEPH | G. PATRICK | 3921 WINBOURNE AVE | | | BATON ROUGE | LOUISIANA | 70805-5952 | 2 |
| CHANTEL | G. RANDOLPH | 7050 HIGHWAY 105 APT 49 | | | BEAUMONT | TEXAS | 77708-2142 | 2 |
| WAYNE | G. RHODES | 472 LONGVIEW DR | | | DESTREHAN | LOUISIANA | 70047-5025 | 2 |
| JONATHON | G. SARMENTO | 108 FUNDERBURK AVE | | | HOUMA | LOUISIANA | 70364-1813 | 2 |
| WILLIAM | G. TAYLOR | 53 KNIGHT LN | | | HATTIESBURG | MISSISSIPPI | 39402-9503 | 2 |
| JAMES | G. VOYTKO | 12813 STONEGATE TRL | | | BELTON | TEXAS | 76513-6258 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORB | GAHM | 1805 AIRLINE PARK BLVD | | | METAIRIE | LOUISIANA | 70003-4621 | 2 |
| DERRICK | GANT | 2604 CARTIER DR | | | LA PLACE | LOUISIANA | 70068-6371 | 2 |
| DELIA | GARCIA | 305 AMESBURY CIR | | | TYLER | TEXAS | 75701-8825 | 2 |
| SAMANTHA | GARDNER | 602 SEAWOLF PKWY APT 834 | | | GALVESTON | TEXAS | 77554-2515 | 2 |
| LATOYA | GARRETT | 525 TRUITT RD | | | PICKENS | MISSISSIPPI | 39146-9513 | 2 |
| CONNOR | GAVITT | 1460 BENTLEY CIR | | | FT WALTON BCH | FLORIDA | 32547-1975 | 2 |
| MARQUISHA | GENERAL | 2560 DELK RD SE APT O6 | | | MARIETTA | GEORGIA | 30067-6333 | 2 |
| THOMASA | GIBSON | 1122 FLORIDA AVE | | | CORPUS CHRISTI | TEXAS | 78404 | 2 |
| LAUREEN | GILBERT | PO BOX 947 | | | BAKER | LOUISIANA | 70704-0947 | 2 |
| CHRISTOPHER | GILLOW | 265 W BAILEY DR | | | FAYETTEVILLE | ARKANSAS | 72701-9027 | 2 |
| RAUL | GIRON | 1629 S RAZORBACK RD APT 409 | | | FAYETTEVILLE | ARKANSAS | 72701-6330 | 2 |
| ZAYNA | GLASSCOCK | 402 NORTHRIDGE DR | | | VAN BUREN | ARKANSAS | 72956-6615 | 2 |
| ENRI | GLOVER | 3580 MCGEHEE PLACE DR S | | | MONTGOMERY | ALABAMA | 36111-3379 | 2 |
| RAQUEL | GODFREY | 13702 WESTMINSTER GLEN LN | | | HOUSTON | TEXAS | 77049-1294 | 2 |
| TIFFANY | GONZALES | 3 WESLEY BRANCH RD APT A | | | ASHEVILLE | NORTH CAROLINA | 28806-9331 | 2 |
| JUSTIN | GONZALEZ | 213 WILDWOOD ST | | | BAYTOWN | TEXAS | 77520-1337 | 2 |
| ALBERTA | GOODMAN | 6160 AUGUST LN | | | MARRERO | LOUISIANA | 70072-3510 | 2 |
| CARLETON | GOSLINE | 114 SASANQUA DR | | | WARNER ROBINS | GEORGIA | 31088-9180 | 2 |
| RANDY | GOWER | 2465 HIGHWAY 397 TRLR 49 | | | LAKE CHARLES | LOUISIANA | 70615-5338 | 2 |
| YAKERIA | GRANVILLE | 2371 ADAMS AVE | | | MACON | GEORGIA | 31206-2852 | 2 |
| CASEY | GRAVES | 650 N ARDENWOOD DR APT 1211 | | | BATON ROUGE | LOUISIANA | 70806-2628 | 2 |
| SHERROD | GRAY | 520 N 38TH AVE | | | HATTIESBURG | MISSISSIPPI | 39401-5781 | 2 |
| BRIANNA | GREEN | 3700 N EDWARDS ST APT 921 | | | MIDLAND | TEXAS | 79705-2717 | 2 |
| JASMINE | GREEN | 8614 CODY DR | | | BATON ROUGE | LOUISIANA | 70814-1143 | 2 |
| TRENT | GREGG | 2019 TOLER RD APT 408 | | | LONGVIEW | TEXAS | 75605-2225 | 2 |
| NIAMBRE | GRIFFIN | 10615 MEADOWGLEN LN APT 1512 | | | HOUSTON | TEXAS | 77042-4016 | 2 |
| STACIE | GROUNDS | 69 BROKEN PINE VLG | | | LEEDS | ALABAMA | 35094-4005 | 2 |
| SHERI | GRUVER | 1907 NEELEY ST | | | TYLER | TEXAS | 75701-5840 | 2 |
| KELLY | GUNTER | 104 SUNRIDGE CV | | | BRANDON | MISSISSIPPI | 39047-8753 | 2 |
| KENNETH | H. BYERS | 248 WESTHILLS DR | | | HATTIESBURG | MISSISSIPPI | 39402-7214 | 2 |
| DALE | H. HALL | 6427 GRELOT RD APT 1703 | | | MOBILE | ALABAMA | 36695-2647 | 2 |
| JAMES | H. MITCHELL | 3540 OLYMPIC RD | | | BESSEMER | ALABAMA | 35023-5859 | 2 |
| TONYA | H. ROBERTSON | 1795 N PINE ST | | | FOLEY | ALABAMA | 36535-2256 | 2 |
| KEISHA | HADLEY | 2129 99TH AVE | | | OAKLAND | CALIFORNIA | 94603-2737 | 2 |
| KEELIE | HAFTORSON | 3008 ROANOKE AVE | | | CHATTANOOGA | TENNESSEE | 37406-1851 | 2 |
| SHEREKA | HALEY | 2653 WESTWOOD DR | | | MONTGOMERY | ALABAMA | 36108-4466 | 2 |
| ADRIAN | HALL | 3205 RONALD CIR | | | NEW IBERIA | LOUISIANA | 70560-8314 | 2 |
| CAMDEN | HALL | 1201 COLLEGE ST. APT. D | | | BELTON | TEXAS | 76513 | 2 |
| MARKESIA | HALL | 6215 CEDAR POINT DR NW | | | HUNTSVILLE | ALABAMA | 35810-1126 | 2 |
| EMILY | HAM | 315 GUILBEAU RD APT 204 | | | LAFAYETTE | LOUISIANA | 70506-6939 | 2 |
| ANTIONETTE | HAMILTON | 3260 SOUTHWOOD CT APT D | | | ALEXANDRIA | LOUISIANA | 71301-3538 | 2 |
| MORGAN | HAMMONS | 724 HIGHWAY 308 | | | THIBODAUX | LOUISIANA | 70301-5758 | 2 |
| MONCHERI | HAMP | 5024 KENNEDY ST | | | COLUMBUS | GEORGIA | 31907-6123 | 2 |
| AMBER | HAMPTON | 8738 BROWN PELICAN CIR | | | NAVARRE | FLORIDA | 32566-3626 | 2 |
| SAM | HAOZOUS | 1020 CAMINO CARLOS REY | | | SANTA FE | NEW MEXICO | 87507-5131 | 2 |
| MARION | HARDY | 5150 SHIRLWOOD DR | | | JACKSON | MISSISSIPPI | 39211-4841 | 2 |
| TYERONE | HARMON | 6300 OLD CANTON RD # 11 | | | JACKSON | MISSISSIPPI | 39211-2441 | 2 |
| AQUWANIUS | HARRISON | 141 SAINT JOHNS PL | | | WARRENVILLE | SOUTH CAROLINA | 29851-3471 | 2 |
| JAMA'L | HARRISON | 1434 PACE BLVD | | | NEW ORLEANS | LOUISIANA | 70114-3024 | 2 |
| KRISTEN | HARTLEY | 512 KINNEY DR | | | BELTON | TEXAS | 76513-1411 | 2 |
| CHRISTOPHER | HAYES | 1606 E SCHARBAUER DR | | | MIDLAND | TEXAS | 79705-7820 | 2 |
| LYDIA | HAYES | 5958 CADILLAC ST APT 11047 | | | BATON ROUGE | LOUISIANA | 70811-5804 | 2 |
| KATHERINE | HAYNES | 1808 17TH AVE N | | | TEXAS CITY | TEXAS | 77590-5344 | 2 |
| NATASHA | HAYNES | 2001 S SHERWOOD FOREST BLVD APT 545 | | | BATON ROUGE | LOUISIANA | 70816-8454 | 2 |
| ANTOINNETT | HEARD | 2813 NIGHTHAWK DR | | | AUGUSTA | GEORGIA | 30906-4423 | 2 |
| AVIS | HENDERSON | 8767 HICKCOCK DR | | | BATON ROUGE | LOUISIANA | 70811-4519 | 2 |
| LATISHA | HENDERSON | 601 E 8TH ST | | | BAY MINETTE | ALABAMA | 36507-3719 | 2 |
| ADONIA | HENDRIX | 1209 W. WAYLAND ST | | | SPRINGFIELD | MISSOURI | 65807 | 2 |
| PHILLIP | HENLEY | 314 LAFAYETTE ST | | | VAN BUREN | ARKANSAS | 72956-3429 | 2 |
| TROYNESHIA | HENRY | 2738 W DAVIS ST APT 224 | | | DALLAS | TEXAS | 75211-3611 | 2 |
| DANIEL | HERNANDEZ | 132 E CLOVERHURST AVE APT C6 | | | ATHENS | GEORGIA | 30605-1277 | 2 |
| FRANK | HERRING | 612 N GLENDALE DR | | | ROCKY MOUNT | NORTH CAROLINA | 27801-6231 | 2 |
| JASON | HESSE | 37 BEGONIA DR | | | COVINGTON | LOUISIANA | 70433-9103 | 2 |
| DARRYL | HILL | 1900 PECAN CREEK ST | | | TEMPLE | TEXAS | 76504-4414 | 2 |
| MEGAN | HODGES | 4129 S MEADOWS RD APT 62 | | | SANTA FE | NEW MEXICO | 87507-2743 | 2 |
| SHEREE | HOKES | 878 LINK RD | | | LAKE CHARLES | LOUISIANA | 70607-7014 | 2 |
| DAVID | HOSACK | 107 CIRCLE WAY ST | | | LAKE JACKSON | TEXAS | 77566-5233 | 2 |
| BRYANNA | HOSMER | 501 HALE ST | | | LONGVIEW | TEXAS | 75604-2151 | 2 |
| TANYA | HOUSTON | PO BOX 231 | | | SWEENY | TEXAS | 77480-0231 | 2 |
| JOSHUA | HOWARD | 110 FIRST ST | | | CARENCRO | LOUISIANA | 70520-3105 | 2 |
| MATTHEW | HOWARD | 64 CRAFT RD | | | PETAL | MISSISSIPPI | 39465-9335 | 2 |
| MONTOYA | HOWARD | 5514 TAPPAN ST | | | COLUMBUS | GEORGIA | 31907-4133 | 2 |
| BRYAN | HOWE | 709 S OLIVE ST | | | HAMMOND | LOUISIANA | 70403-4554 | 2 |
| SETH | HOWELL | 1270 HIGHWAY 590 | | | ELLISVILLE | MISSISSIPPI | 39437-8212 | 2 |
| AMY | HOWZE | 2813 E OLD SPANISH TRL LOT 10 | | | NEW IBERIA | LOUISIANA | 70560-9301 | 2 |
| ALEXANDER | HUGHES | 1550 COFFEE ST | | | MANDEVILLE | LOUISIANA | 70448-3666 | 2 |
| RASTUS | HUGHES | 118 DELTA PINE DR | | | HUNTSVILLE | ALABAMA | 35811-7805 | 2 |
| WESLEY | HUGHES | 115 SPRINGRIDGE LN | | | TEXARKANA | TEXAS | 75501-9408 | 2 |
| WILLIAM | HURST | 4712 GASTON AVE APT 119 | | | DALLAS | TEXAS | 75246-1082 | 2 |
| DAKILAH | HUSBAND | 3110 LAKESHORE DR | | | PORT ARTHUR | TEXAS | 77642-4774 | 2 |
| MATTHEW | HUTCHINS | 1331 MILTON ST | | | NEW ORLEANS | LOUISIANA | 70122-1438 | 2 |
| JOSEPH | I. FRENCH | 259 RAWLS SPRINGS LOOP RD | | | HATTIESBURG | MISSISSIPPI | 39402-3634 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LANCE | IVEY | 5315 RICHMOND DR | | | LUMBERTON | TEXAS | 77657-5992 | 2 |
| ZANA | J. ADAMS | 1325 GREENS PKWY APT 53 | | | HOUSTON | TEXAS | 77067-4134 | 2 |
| PAUL | J. BATES III | 7609 S. FAUL ST | | | TAMPA | FLORIDA | 33616 | 2 |
| JIMMY | J. BOYD | 220 CROSS PARK DR APT 6482 | | | PEARL | MISSISSIPPI | 39208-8973 | 2 |
| MALCOLM | J. BROWN | 2960 LAKE ST APT 298 | | | LAKE CHARLES | LOUISIANA | 70601-9105 | 2 |
| DEBORAH | J. BRYANT | PO BOX 5145 | | | PASADENA | TEXAS | 77508-5145 | 2 |
| MARCELLOUS | J. CHARLESTON | 2210 SCANLON DR | | | JACKSON | MISSISSIPPI | 39204-4444 | 2 |
| JAMES | J. CLAYTON | 30739 RANCHERO CIR | | | DENHAM SPRINGS | LOUISIANA | 70726-2007 | 2 |
| ANDREW | J. DONLON | 16625 BOGLE LN | | | FOLEY | ALABAMA | 36535-8621 | 2 |
| BOBBI | J. EAVES | 7432 MEADOW WOOD DR | | | SILSBEE | TEXAS | 77656 | 2 |
| MONTARIO | J. EDWARDS | 105 ASHBROOKE BLVD | | | MADISON | MISSISSIPPI | 39110-7775 | 2 |
| ALFRED | J. FRANKLIN | 3020 RUE PARC FONTAINE APT 708 | | | NEW ORLEANS | LOUISIANA | 70131-6933 | 2 |
| EARL | J. GARLAND | 1203 BETHUNE ST | | | VALDOSTA | GEORGIA | 31601-6277 | 2 |
| BRANDON | J. GARZA | 57404 MAINEGRA RD | | | SLIDELL | LOUISIANA | 70460-3673 | 2 |
| BRAULIO | J. GARZA | 1102 E AMHERST LN | | | DEER PARK | TEXAS | 77536-6506 | 2 |
| ANDREANA | J. HALL | 1945 10TH AVE | | | PORT ARTHUR | TEXAS | 77642-2727 | 2 |
| BAILEY | J. HARPER | 408 MCKINLEY ST | | | LAFAYETTE | LOUISIANA | 70501-8463 | 2 |
| BRANDON | J. HENDERSON | 2818 ROGERS ST | | | CORPUS CHRISTI | TEXAS | 78405-2933 | 2 |
| MADALYN | J. HOLLAND | 4109 W YUKON DR | | | GLENDALE | ARIZONA | 85308-4600 | 2 |
| COURTNEY | J. HUNT | 710 COLONIAL CIR | | | JACKSON | MISSISSIPPI | 39211-3208 | 2 |
| RAVEN | J. HUNTER | 9218 PASCAGOULA DR | | | BATON ROUGE | LOUISIANA | 70810-6805 | 2 |
| MARQUISE | J. JOHNSON | 11528 OLD HAMMOND HWY APT 1307 | | | BATON ROUGE | LOUISIANA | 70816-8435 | 2 |
| NOAH | J. JONES | 210 STAUFFER AVE | | | SARALAND | ALABAMA | 36571-2903 | 2 |
| NIEGEL | J. MARTIN | 11600 LORRAINE RD APT C3 | | | GULFPORT | MISSISSIPPI | 39503-3947 | 2 |
| MATTHEW | J. MCDONALD | 230 JENKINS RD LOT 50 | | | DUSON | LOUISIANA | 70529-3434 | 2 |
| LAURA | J. MCFARLAND | 309 23RD ST N # 501 | | | BIRMINGHAM | ALABAMA | 35203-3820 | 2 |
| JARED | J. MECHE | 108 DUNAWAY ST | | | CARENCRO | LOUISIANA | 70520-5174 | 2 |
| SAMANTHA | J. MISNER | 8046 HEIRLOOM DR | | | PENSACOLA | FLORIDA | 32514-3991 | 2 |
| LEIGH | J. MITCHELL | 42160 DOTHAN PL | | | PONCHATOULA | LOUISIANA | 70454 | 2 |
| AMANDA | J. MONCEAUX | 2358 WPA ROAD. | | | SULPHUR | LOUISIANA | 70663 | 2 |
| NAUTICA | J. MORGAN | 1208 E 60TH ST | | | SAVANNAH | GEORGIA | 31404-5421 | 2 |
| KELLY | J. PATRICK | 41093 SNOWBALL CIR | | | PONCHATOULA | LOUISIANA | 70454-8420 | 2 |
| ANITRA | J. POWELL | 1 BLOCKADE CT | | | SAVANNAH | GEORGIA | 31410-2068 | 2 |
| TRENTON | J. PRASEK | 591 HUMMINGBIRD DR | | | PENSACOLA | FLORIDA | 32514-1460 | 2 |
| A'JAH | J. ROBERTS | 4132 CARMICHAEL RD APT 317 | | | MONTGOMERY | ALABAMA | 36106-2827 | 2 |
| MATTHEW | J. ROBICHEAUX | 21341 SOUTHERN PINES BLVD | | | PONCHATOULA | LOUISIANA | 70454-8737 | 2 |
| CONLEY | J. SCOTT | 2020 VINEVILLE AVE APT 33 | | | MACON | GEORGIA | 31204-3156 | 2 |
| KENDALL | J. SIMIEN | 1133 CAMPFIRE RD | | | LAKE CHARLES | LOUISIANA | 70611-6801 | 2 |
| MATTHEW | J. STEELE | 880 CEDAR LAKE RD LOT 190 | | | BILOXI | MISSISSIPPI | 39532-4624 | 2 |
| ALEXIA | J. THOMAS | 6348 WOODSTOCK DR | | | JACKSON | MISSISSIPPI | 39206-2330 | 2 |
| MARK | J. TRANCHINA | 2129 BEACHEAD LN | | | VIOLET | LOUISIANA | 70092 | 2 |
| KERRY | J. VINCENT | 1714 NEW HORIZON DR TRLR 183 | | | NEW IBERIA | LOUISIANA | 70560-7511 | 2 |
| HARRISON | J. WARD | 730 BOCAGE LN | | | MANDEVILLE | LOUISIANA | 70471-1608 | 2 |
| DAVID | J. WILLIAMS | 2579 S FLORIDA ST APT A | | | MOBILE | ALABAMA | 36606-2341 | 2 |
| TAYLOR | J. WILLIAMS | 112 HARRELLS PL | | | COLUMBIA | SOUTH CAROLINA | 29203-3633 | 2 |
| BOBBY | J. YORK | 1804 S VERMONT ST | | | COVINGTON | LOUISIANA | 70433-4240 | 2 |
| CURTIS | JACK | 3050 WINNIPEG DR | | | BATON ROUGE | LOUISIANA | 70819-1857 | 2 |
| HILLARY | JACKSON SMITH | 408 3RD ST NE | | | ALABASTER | ALABAMA | 35007-8998 | 2 |
| CHANTANG | JACKSON | 4317 PLANK RD | | | BATON ROUGE | LOUISIANA | 70805-4134 | 2 |
| KARTIER | JACKSON | 2232 S CAPITAL PARK CT | | | BATON ROUGE | LOUISIANA | 70802-3348 | 2 |
| VIOLA | JACKSON | 10187 BONNET COVE AVE | | | BATON ROUGE | LOUISIANA | 70810-6476 | 2 |
| JASMINE | JAMES | 1 CATAWBA CIR APT 410 | | | COLUMBIA | SOUTH CAROLINA | 29201-5266 | 2 |
| MARGARET | JAMES | 336 BARFIELD DR | | | BYRAM | MISSISSIPPI | 39272-9778 | 2 |
| TREASURE | JARVIS | 319 W BUFFWOOD DR | | | BAKER | LOUISIANA | 70714-3757 | 2 |
| JASON | JEFFRIES | 10134 HAMMERLY BLVD # 148 | | | HOUSTON | TEXAS | 77080-5010 | 2 |
| SHEILA | JENKINS | 203 DRAPER ST | | | WARNER ROBINS | GEORGIA | 31088-4161 | 2 |
| HARDAI | JETTOO | 2348 DUFF DR | | | PORT ARTHUR | TEXAS | 77642-0534 | 2 |
| AZEEZ | JINADU | 1007 LANSBERRY CT APT A | | | KILLEEN | TEXAS | 76549-4028 | 2 |
| ADRIANNE | JOHNSON | 2412 HUNTER ST | | | TYLER | TEXAS | 75701-4902 | 2 |
| ANGELA | JOHNSON | 2475 HARDING BLVD | | | BATON ROUGE | LOUISIANA | 70807-5638 | 2 |
| KRYSTLE | JOHNSON | 1680 O NEAL LANE APT 260 | | | BATON ROUGE | LOUISIANA | 70816 | 2 |
| KYLE | JOHNSON | 461 MUSTANG ST | | | SULPHUR | LOUISIANA | 70663-6730 | 2 |
| LUCRETIA | JOHNSON | 111 PARKWOOD DR | | | ALEXANDRIA | LOUISIANA | 71301-8546 | 2 |
| VICTORIA | JOHN | 4658 DODT AVE | | | NEW ORLEANS | LOUISIANA | 70126-4402 | 2 |
| AMANDA | JONES | 10232 LAKE FOREST DR | | | OCEAN SPRINGS | MISSISSIPPI | 39565-2012 | 2 |
| CHERYL | JONES | 2808 CONCORDIA DR | | | LA PLACE | LOUISIANA | 70068-2214 | 2 |
| CONSWELLA | JONES | 3811 FOREST GLEN DR | | | PENSACOLA | FLORIDA | 32504-7530 | 2 |
| ERICA | JONES | 1443 JAIMIE RENEE LN | | | LAKE CHARLES | LOUISIANA | 70605-7183 | 2 |
| ERIN | JONES | 4936 WINNETKA ST | | | HOUSTON | TEXAS | 77021-2932 | 2 |
| JACQUELINE | JONES | 1088B BUDDY ELLIS RD APT 89 | | | DENHAM SPRINGS | LOUISIANA | 70726-5988 | 2 |
| LARRY | JONES | 2008 EAGER ST | | | CLINTON | MISSISSIPPI | 39056-5033 | 2 |
| RAHKEM | JONES | 2957 W LAUREL ST | | | SHREVEPORT | LOUISIANA | 71109-2329 | 2 |
| SHALINE | JONES | 609 POPLAR LAWN RD | | | SURRY | VIRGINIA | 23883-2425 | 2 |
| DEJA | K. COLEMAN | 1924 CIMARRON ST | | | SAVANNAH | GEORGIA | 31405-3715 | 2 |
| LAKAYLA | K. COLEMAN | 144 MARION AVE | | | JACKSON | MISSISSIPPI | 39209-4046 | 2 |
| LESLIE | K. HART | 2501 LAFAMO RD | | | LONGVIEW | TEXAS | 75604-9806 | 2 |
| CHERYL | K. JOHNSON | 12463 MIZELL LOOP | | | BOGALUSA | LOUISIANA | 70427-7309 | 2 |
| MARY | K. JOHNSON | 101 N GRINDSTONE DR | | | BROUSSARD | LOUISIANA | 70518-5162 | 2 |
| ALFRED | K. KIMANI | 109 CAMBRIDGE LN | | | ALABASTER | ALABAMA | 35007-5182 | 2 |
| ALEXUS | K. LYKES | 4236 SUSSEX DR | | | MONTGOMERY | ALABAMA | 36116-2755 | 2 |
| LAWAYNE | K. MILES | 5020 RETRIEVE RD # A | | | ANGLETON | TEXAS | 77515-6621 | 2 |
| TERRELL | K. NAILER | 1619 MONROE ST APT 4 | | | NEW ORLEANS | LOUISIANA | 70118-1417 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLYSON | K. SELBY | 515 LAUREL AVE APT 10 | | COOKEVILLE | TENNESSEE | 38501-1764 | 2 |
| BRIERRA | K. SMITH | 803 29TH ST APT 423 | | MERIDIAN | MISSISSIPPI | 39305-4842 | 2 |
| ANGELIA | K. TEALE | 1721 STH 2ND ST | | OCEAN SPRINGS | MISSISSIPPI | 39564 | 2 |
| SAM | K. WHATLEY | 3531 N WAGNER RD | | FAYETTEVILLE | ARKANSAS | 72704-5926 | 2 |
| KAYLA | K. WHITE | 2911 PEBBLE CREEK PKWY | | BIRMINGHAM | ALABAMA | 35214-4470 | 2 |
| MADELINE | K. WOODWORTH | 2207 NW CLAY ST | | TOPEKA | KANSAS | 66608-1916 | 2 |
| ERIK | KACPRZYK | 3871 KARALINE CIR | | VALDOSTA | GEORGIA | 31605-7767 | 2 |
| CHELSEA | KAULFERS | 5115 OLD CANTON RD APT K5 | | JACKSON | MISSISSIPPI | 39211-4536 | 2 |
| JORDAN | KELLY | 2601 VAUGHN LAKES BLVD. APT. 1612 | | MONTGOMERY | ALABAMA | 36117 | 2 |
| BRONSON | KEPAA | 2720 S BROADWAY AVE APT 125 | | TYLER | TEXAS | 75701-5423 | 2 |
| CLIFFTON | KEYS | 90 RICHARD KENDRICK DR | | SEMINARY | MISSISSIPPI | 39479-4501 | 2 |
| KIMARIE | KING | 5315 CLEWIS AVE LOT 8 | | TAMPA | FLORIDA | 33610-7377 | 2 |
| DESEAN | KNOCKUM | 208 LOIRE AVE | | LAFAYETTE | LOUISIANA | 70507-2487 | 2 |
| CARSON | L. ALLEN | 4027A HAWTHORNE DR | | JACKSON | MISSISSIPPI | 39206-5833 | 2 |
| LABARRUN | L. ANTOINE | 315 GUILBEAU RD APT 412 | | LAFAYETTE | LOUISIANA | 70506-6946 | 2 |
| KANDI | L. ARD | 2111 PARK DR | | SLIDELL | LOUISIANA | 70458-3869 | 2 |
| BRIANNA | L. ARNONA | 118 COLLEGE DR # 6858 | | HATTIESBURG | MISSISSIPPI | 39406-0002 | 2 |
| HOPE | L. BARDIN | 2029 EVENTIDE RD | | MILTON | FLORIDA | 32583-9529 | 2 |
| MARY | L. BORDELON | 12074 NEWCASTLE AVE APT 1706 | | BATON ROUGE | LOUISIANA | 70816-8992 | 2 |
| TIMOTHY | L. BOZARTH | 5100 W 6TH ST APT J16 | | LAWRENCE | KANSAS | 66049-2584 | 2 |
| BRENDA | L. BROWN | 3268 ALEXANDRIA DR | | GROVETOWN | GEORGIA | 30813-4917 | 2 |
| SHANEKA | L. BROWN | 436 GREENMONT DR | | JACKSON | MISSISSIPPI | 39212-2270 | 2 |
| JASMINE | L. BURKS | 206 VIOLET ST | | WEST MONROE | LOUISIANA | 71292-6250 | 2 |
| MARY | L. BUSBY | 1570 CHAMBERLIN DR | | BEAUMONT | TEXAS | 77707-4112 | 2 |
| MELODY | L. CALLAWAY | 8221 SADDLE BROOK DR UNIT A | | TEMPLE | TEXAS | 76502-5493 | 2 |
| MIGUEL | L. CARRERA | 3023 GLEN CULLEN LN | | PEARLAND | TEXAS | 77584-7658 | 2 |
| TAMMY | L. CHISHOLM | 709 RIVERBEND DR | | ALEXANDRIA | LOUISIANA | 71302-5768 | 2 |
| KEAIRA | L. CLARK | 103 WATER ST APT 13 | | FORT WALTON BEACH | FLORIDA | 32548-3962 | 2 |
| SHAMECE | L. COLEMAN | 4685 CHAMBLEE DUNWOODY RD | | DUNWOODY | GEORGIA | 30338 | 2 |
| SHAYLA | L. COOK | 41460 HERWIG BLUFF RD | | SLIDELL | LOUISIANA | 70461-5040 | 2 |
| CHARLENE | L. DEGIDIO | 4302 CASTLEWOOD PKWY | | COLUMBUS | GEORGIA | 31907-1652 | 2 |
| AMBER | L. DENNIS | 1302 23RD CT | | PHENIX CITY | ALABAMA | 36867-5426 | 2 |
| JAMIE | L. DOWDELL ROGERS | 3028 SOUTHMALL CIR | | MONTGOMERY | ALABAMA | 36116-5952 | 2 |
| JORDAN | L. DRAKE | 1733 IROQUOIS RD | | PUEBLO | COLORADO | 81001-1638 | 2 |
| TERRIE | L. DUCRE | 60140 S 12TH ST | | LACOMBE | LOUISIANA | 70445-4302 | 2 |
| DONJARELL | L. FLEMMING | 15218 COCODRIE AVE | | BATON ROUGE | LOUISIANA | 70817-4705 | 2 |
| RHONDA | L. FORTENBERRY | 5240 PLEASURE DR | | LUMBERTON | TEXAS | 77657-4504 | 2 |
| HEATHER | L. GARCIA | PO BOX 26 | | SARALAND | ALABAMA | 36571-0026 | 2 |
| ROBERT | L. GATHINGS | 11 BRANDYWINE CT | | JACKSON | MISSISSIPPI | 39212-4302 | 2 |
| JAMARI | L. GILBERT | 510 WILLIAM AVE APT 7 | | BAYTOWN | TEXAS | 77520-2749 | 2 |
| ZACHARIAS | L. GILES | 2925 PAVINGSTONE CT | | EFFINGHAM | SOUTH CAROLINA | 29541-4930 | 2 |
| TERRI | L. GREEN | 6203 BALL LOOP | | BALL | LOUISIANA | 71405-9417 | 2 |
| TAMMI | L. GUIDRY | 210 LONG PLANTATION BLVD APT R | | LAFAYETTE | LOUISIANA | 70508-6146 | 2 |
| REGINA | L. HANCOCK | PO BOX 632803 | | NACOGDOCHES | TEXAS | 75963-2803 | 2 |
| TAMARIAN | L. HARGROVE | 5600 CARMICHAEL RD APT 1 | | MONTGOMERY | ALABAMA | 36117-1809 | 2 |
| AMBER | L. HATCHER | 502 SPRING VALLEY RD | | BYRON | GEORGIA | 31008-7855 | 2 |
| TABITHIA | L. HATHORN | 232 CATALINA CIR | | JACKSON | MISSISSIPPI | 39204-5322 | 2 |
| RUSSELL | L. HENLEY | 3311 GULF BREEZE PKWY # 146 | | GULF BREEZE | FLORIDA | 32563-3351 | 2 |
| AARON | L. HICKMON | 105 BROOKLYNN ST | | BYRAM | MISSISSIPPI | 39272-4517 | 2 |
| MERISHA | L. HILLS | 12152 GEBHART DR | | BATON ROUGE | LOUISIANA | 70816-1017 | 2 |
| LINDA | L. HINTON | 445 MANOR RD, APT. 12 | | NEWPORT NEWS | VIRGINIA | 23608 | 2 |
| DEITRA | L. JACKSON | 12420 OAKVIEW CT | | GULFPORT | MISSISSIPPI | 39503-7740 | 2 |
| FARRAH | L. JOHNSON | 110 KRISTEN CV | | MADISON | MISSISSIPPI | 39110-6641 | 2 |
| STEPHENIE | L. JOHNSON | 3001 8TH ST | | PORT NECHES | TEXAS | 77651-5730 | 2 |
| JENNIFER | L. JOLLY | 9031 VALLEY VIEW DR | | MOBILE | ALABAMA | 36695-9371 | 2 |
| JUSTIN | L. JONES | 1200 KINGSTOWN CT APT F04 | | ALBANY | GEORGIA | 31707-3580 | 2 |
| JEFF | L. JOSA | 137 DRIFTWOOD DR | | LAFAYETTE | LOUISIANA | 70503-6017 | 2 |
| WILLIE | L. KAYIN WILLIAMS | 5230 S M L KING JR PKWY | | BEAUMONT | TEXAS | 77705-5762 | 2 |
| KEYA | L. KENNER | 3833 SYCAMORE ST | | BATON ROUGE | LOUISIANA | 70805-2845 | 2 |
| BRADLEY | L. LATHAM | 4400 PALUXY DR APT 1096 | | TYLER | TEXAS | 75703-2155 | 2 |
| JASON | L. LEWIS | 2409 FRANCIS ST | | SAINT JOSEPH | MISSOURI | 64501-2544 | 2 |
| JAMIE | L. LOCKMILLER | 292 MIRAMAR LN | | PISMO BEACH | CALIFORNIA | 93449-1540 | 2 |
| SHELLBY | L. LOVE NORTON | 9309 W HUTSON RD # 1 | | ODESSA | TEXAS | 79763-7890 | 2 |
| BRIANA | L. MACK | 1932 GALLIER ST | | NEW ORLEANS | LOUISIANA | 70117-5940 | 2 |
| CHERI | L. MAYARD | 2712 DALBOR ST | | JEANERETTE | LOUISIANA | 70544-3915 | 2 |
| TAJA | L. MCBRIDE | 840 N 8TH ST | | THIBODAUX | LOUISIANA | 70301-2449 | 2 |
| JERRI | L. MCNATT | 820 ARIZONA AVE | | WAKE VILLAGE | TEXAS | 75501-6114 | 2 |
| CHRISTINA | L. MILLER | 414 PARKVIEW LN | | WAKE VILLAGE | TEXAS | 75501-6221 | 2 |
| JAMIE | L. MILLER | 2245 COLLEGE DR APT 67 | | BATON ROUGE | LOUISIANA | 70808-1846 | 2 |
| KESHA | L. MITCHELL | 1900 BACON RANCH RD APT 1504 | | KILLEEN | TEXAS | 76542-2887 | 2 |
| JOSEPHINE | L. MOODY | 7509 MUIRFIELD LOOP | | MONTGOMERY | ALABAMA | 36116-6064 | 2 |
| NIA | L. MORRIS | 1834 WALNUT WAY | | ANNA | TEXAS | 75409-4545 | 2 |
| GRACIE | L. NECAISE | 4240 C C RD | | SAUCIER | MISSISSIPPI | 39574-9050 | 2 |
| KATHY | L. OLDFIELD | 292 TYREE CIR | | MADISON HEIGHTS | VIRGINIA | 24572-5830 | 2 |
| MARA | L. PATMON | 5001 PADDOCK CLUB CT APT A | | MONTGOMERY | ALABAMA | 36116-4231 | 2 |
| LYNETTE | L. PATTERSON | 209 HOLIDAY CIR | | SAVANNAH | GEORGIA | 31419-9611 | 2 |
| CHELSEA | L. PIERCE | 168 QUEBEC ST | | HOUMA | LOUISIANA | 70364-3842 | 2 |
| MINDY | L. ROBERSON | 411 CARLISLE DR | | INDIAN TRAIL | NORTH CAROLINA | 28079-5115 | 2 |
| SHEILA | L. ROBINSON | 605 E 36TH ST | | SAVANNAH | GEORGIA | 31401-8231 | 2 |
| JOHN | L. ST CLAIR | 3121 JOHNSTON ST APT 127 | | LAFAYETTE | LOUISIANA | 70503-3745 | 2 |
| TINA | L. STARR | 101 LONE OAK DR # A-4 | | LAUREL | MISSISSIPPI | 39443-0996 | 2 |
| MICHAEL | L. STERNER | 5435 FANNETT RD TRLR 19 | | BEAUMONT | TEXAS | 77705-6735 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHANNON | L. STRAHAN | 3158 TERRACE AVE | | | SLIDELL | LOUISIANA | 70460 | 2 |
| MALCOLM | L. TIPPIT | 1510 S 5TH ST | | | MONROE | LOUISIANA | 71202-2829 | 2 |
| MOLLIE | L. UNRUH | 1129 GENTRY DR APT 4 | | | AUBURN | ALABAMA | 36830-7659 | 2 |
| CARRIE | L. VERNON | 41107 JAMES ROBERT DR | | | HAMMOND | LOUISIANA | 70403-7520 | 2 |
| VICTORIA | L. VOWELL | 240 N FRENCH QUARTER DR | | | HOUMA | LOUISIANA | 70364-2662 | 2 |
| JODI | L. WADE | 41485 SMITHHART RD | | | PRAIRIEVILLE | LOUISIANA | 70769-5957 | 2 |
| BETRICIA | L. WALKER | 4949 HARRISON RD # 423 | | | MACON | GEORGIA | 31206 | 2 |
| HALEY | L. WARD | 11292 ARTHUR DR | | | GULFPORT | MISSISSIPPI | 39503 | 2 |
| JAQUINTON | L. WEBB | 1229 WOODBRIDGE DR | | | MONTGOMERY | ALABAMA | 36116-3519 | 2 |
| DANIELLE | L. WILEY | 1816 6TH ST | | | NEW ORLEANS | LOUISIANA | 70115-5132 | 2 |
| KEN | L. WILLIAMS | 3850 ROUSE RIDGE RD | | | MONTGOMERY | ALABAMA | 36111-3127 | 2 |
| TIFFANY | L. WILLIS | 138 PARKWAY NORTH DR | | | SLIDELL | LOUISIANA | 70458-1143 | 2 |
| COURTNEY | L. WOODFIN | 75 BISHOP CT | | | MILLBROOK | ALABAMA | 36054-3337 | 2 |
| JENNIFER | L. YATES | 68 BUCKRAM RD | | | WETUMPKA | ALABAMA | 36092-8173 | 2 |
| BRITTANY | L. YOUNG | 750 VZ COUNTY ROAD STE 4703 | | | BEN WHEELER | TEXAS | 75754 | 2 |
| DESIREE | LABOVE | 8511 GULF HWY LOT 728 | | | LAKE CHARLES | LOUISIANA | 70607-0664 | 2 |
| JOHN | LACY | 9185 MEADOWOOD ST | | | BATON ROUGE | LOUISIANA | 70815-6042 | 2 |
| JULIAN | LADD | 2010 S 11TH ST APT 115 | | | WACO | TEXAS | 76706-3194 | 2 |
| KRISTINE | LAJAUNIE | 304 WILLOW WOOD DR | | | NEW IBERIA | LOUISIANA | 70563-0977 | 2 |
| JENNIFER | LANDRY | 12992 FOWLER DR | | | DENHAM SPRINGS | LOUISIANA | 70706 | 2 |
| BRANDON | LARKINS | 106 N CARTER ST APT 7 | | | HAMMOND | LOUISIANA | 70401-2953 | 2 |
| ELIZABETH | LAVERGNE | 154 LEE ST | | | OPELOUSAS | LOUISIANA | 70570-1379 | 2 |
| BRIANICA | LAWRENCE | 752 LUNDYS LN | | | MOBILE | ALABAMA | 36606-4901 | 2 |
| BRITTANY | LE | 451 WESTWOOD RD | | | ANGLETON | TEXAS | 77515-7435 | 2 |
| AERIELLE | LEE | 14122 FELICITY DR | | | BAKER | LOUISIANA | 70714-5418 | 2 |
| HANBIT | LEE | 15000 LAMPLIGHT WAY | | | LITTLE ROCK | ARKANSAS | 72211-2052 | 2 |
| HASINA | LEE | 546 EXECUTIVE DR NW APT 107 | | | HUNTSVILLE | ALABAMA | 35816-2708 | 2 |
| AUSTIN | LEON | 4909 PARK OAK CT | | | FORT WORTH | TEXAS | 76137-4186 | 2 |
| BRANDON | LEON | 1504 COULEE KINNEY RD APT 204 | | | ABBEVILLE | LOUISIANA | 70510-2057 | 2 |
| PERRY | LEWIS | 303 MASONIC DR | | | CLINTON | MISSISSIPPI | 39056-5333 | 2 |
| RAVYN | LEWIS | 201 WIRE RD PLAINSMAN HALL 1 | | | AUBURN | ALABAMA | 36849-5403 | 2 |
| ANDY | LIN | 2738 MAGELLAN DR | | | BATON ROUGE | LOUISIANA | 70816-2144 | 2 |
| JOSHUA | LINCOLN | 305 MORGAN ST | | | MADISONVILLE | LOUISIANA | 70447-9460 | 2 |
| CW | LIVINGSTON | 315 E FORD ST | | | TYLER | TEXAS | 75701-3140 | 2 |
| DANISY | LORENZO | 12211 PRUDIE ST # A | | | GULFPORT | MISSISSIPPI | 39503-3045 | 2 |
| SHUNTAY | LOVE | 5778 VENTURA LN | | | PENSACOLA | FLORIDA | 32526-2041 | 2 |
| JAKE | LOZANO | 3402 VICTORIA CIRCLE , APT. D | | | KILLEEN | TEXAS | 76543 | 2 |
| NATASHA | M HOUFF | 2123 WOOD ST | | | TEXARKANA | TEXAS | 75501-3972 | 2 |
| MARGARET | M. ANGUZZA | 2418 BLUEBIRD ST | | | SLIDELL | LOUISIANA | 70460 | 2 |
| KARL | M. ASMUS | 301 NOBLE OAKS DR | | | SAVANNAH | GEORGIA | 31406-2673 | 2 |
| ANNETTE | M. BAKER | 30715 BURGESS RD TRLR 107 | | | DENHAM SPRINGS | LOUISIANA | 70726-1805 | 2 |
| HALEY | M. BELL | 1612 CAHILL DR | | | GULFPORT | MISSISSIPPI | 39507-4232 | 2 |
| MYRAKLE | M. BROWN | 4005 SAINT KATHERINE AVE | | | BATON ROUGE | LOUISIANA | 70805-2964 | 2 |
| KARONDA | M. BUSSEY | 56 ASHLEIGH LN | | | SAVANNAH | GEORGIA | 31407-3977 | 2 |
| JORGIA | M. CONWAY | 18001 CYPRESS TRACE RD APT 2503 | | | HOUSTON | TEXAS | 77090-1407 | 2 |
| CONNIE | M. CRAWFORD | 2898 FAWNWOOD CIR | | | VALDOSTA | GEORGIA | 31602-4119 | 2 |
| LABORAH | M. CRAWFORD | 1219 S HOUSTON LAKE RD APT 17 | | | WARNER ROBINS | GEORGIA | 31088-2763 | 2 |
| SHARHANDA | M. DAVIS | 607 MARIE AVE | | | RUSTON | LOUISIANA | 71270-2713 | 2 |
| JAMES | M. DAY | 32552 CEDAR CT | | | DENHAM SPRINGS | LOUISIANA | 70706-2901 | 2 |
| SHANNON | M. EPPS | 279 MATHIS RD | | | HADDOCK | GEORGIA | 31033-2256 | 2 |
| FRANCES | M. FALLIN | 1988 MONDY RD | | | RUSTON | LOUISIANA | 71270-1376 | 2 |
| STEVE | M. FERNATT | 876 MEADOWLANDS DR | | | CENTERTON | ARKANSAS | 72719-9228 | 2 |
| KENYARI | M. FRANCOIS | 4135 HILLMONT DR | | | BATON ROUGE | LOUISIANA | 70814-4712 | 2 |
| KAYLA | M. FRANK | 101 BUFFALO HILL RD | | | ELLISVILLE | MISSISSIPPI | 39437-8464 | 2 |
| CHAUNDA | M. GALLIEN | 4245 5TH AVE. APT. 5105 | | | LAKE CHARLES | LOUISIANA | 70607 | 2 |
| JAMAL | M. GILBERT | 3105 PHEASANT RDG | | | ALEXANDRIA | LOUISIANA | 71301-2020 | 2 |
| GINA | M. GUARINO | 1313 N WOODLAWN AVE | | | METAIRIE | LOUISIANA | 70001-3450 | 2 |
| CRYSTAL | M. GUILBEAU | 6970 32ND ST | | | GROVES | TEXAS | 77619-6140 | 2 |
| AARON | M. GUILLORY | 114 ENTERPRISE AVE | | | PATTERSON | LOUISIANA | 70392-4024 | 2 |
| ALLISON | M. HAGLER | 1439 N EASTMAN RD APT C | | | LONGVIEW | TEXAS | 75601-3386 | 2 |
| SHANTELLE | M. HANNAH | 340 ARBOR DR APT 1318 | | | RIDGELAND | MISSISSIPPI | 39157-4825 | 2 |
| ALEXA | M. HARPER | 964 BELVEDERE CLEARWATER RD | | | NORTH AUGUSTA | SOUTH CAROLINA | 29841-8755 | 2 |
| JESSICA | M. HARRELL | 196 PINERIDGE RD | | | DOWNSVILLE | LOUISIANA | 71234-2654 | 2 |
| SHAWNTE | M. HOLDER | 106 DANIEL CT | | | ALBANY | GEORGIA | 31705-3703 | 2 |
| DAVID | M. HOSMER | 501 HALE ST | | | LONGVIEW | TEXAS | 75604-2151 | 2 |
| CHANTHSHA | M. JACKSON | 87 BOUTTE ESTATES DR | | | BOUTTE | LOUISIANA | 70039-3436 | 2 |
| MARTHA | M. JACKSON | 809 DUANE ST | | | HATTIESBURG | MISSISSIPPI | 39401-4833 | 2 |
| SABRINA | M. JOHNSON | 204 FRIENDSHIP DR | | | CLINTON | SOUTH CAROLINA | 29325-7823 | 2 |
| MYRON | M. JONES | 3666 SHELLEY ST | | | BATON ROUGE | LOUISIANA | 70805-4152 | 2 |
| CHRISTOPHER | M. KING | 1855 BOULEVARD DE PROVINCE APT 10 | | | BATON ROUGE | LOUISIANA | 70816-8858 | 2 |
| CLARISSA | M. KITCHINGS | 1111 ALDERMAN ST NE | | | AIKEN | SOUTH CAROLINA | 29801-4241 | 2 |
| GANAE | M. KNIGHT | 5848 LOUIS PRIMA DR E | | | NEW ORLEANS | LOUISIANA | 70128-2807 | 2 |
| AMANDA | M. KNOWLES | 3510 OAK HARBOR BLVD APT 113 | | | SLIDELL | LOUISIANA | 70461-5658 | 2 |
| ALAYNA | M. LARRIVIERE | 1111 TANNER RD | | | RAYNE | LOUISIANA | 70578-7752 | 2 |
| CLAIRE | M. LEBLANC | 1901 ERASTE LANDRY RD APT 1070 | | | LAFAYETTE | LOUISIANA | 70506-1971 | 2 |
| LAUREN | M. LEBLANC | 365 S DEWITT RD | | | VIDOR | TEXAS | 77662-5505 | 2 |
| KIRSTEN | M. LEE | 1105 ISLAND PARK BLVD | | | SHREVEPORT | LOUISIANA | 71105-4741 | 2 |
| ASHLEY | M. MCCLUNG | 501 E MAIN ST | | | WHITEHOUSE | TEXAS | 75791-3651 | 2 |
| MECHELLE | M. MCDOWELL | 522 W 77TH ST | | | SHREVEPORT | LOUISIANA | 71106-4108 | 2 |
| SARAH | M. MILLER | 2629 TULANE ST | | | CORPUS CHRISTI | TEXAS | 78418-3719 | 2 |
| JISELE | M. MILLS | 927 DANEY ST | | | SLIDELL | LOUISIANA | 70458-3717 | 2 |
| WANDA | M. MITCHELL | 7841 DIVISION AVE | | | BIRMINGHAM | ALABAMA | 35206-4362 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KYLE | M. MONTREL | 1445 STONE BAY DR SW | | | ATLANTA | GEORGIA | 30331-8947 | 2 |
| SHANNON | M. NETTLES | 3700 ORLEANS AVE APT 5342 | | | NEW ORLEANS | LOUISIANA | 70119-4867 | 2 |
| LINDSEY | M. PAMPLIN | 302 S YOUNG ST | | | ABBEVILLE | LOUISIANA | 70510-6040 | 2 |
| CLAY | M. PATTISON | 2710 ELIZABETH ST | | | PORT NECHES | TEXAS | 77651-5324 | 2 |
| WILLIAM | M. PICKARD | 2040 HIGHLAND AVE S APT 401 | | | BIRMINGHAM | ALABAMA | 35205-3834 | 2 |
| LAKESHIA | M. PORCHE | 9771 JEFFERSON HWY APT 118 | | | BATON ROUGE | LOUISIANA | 70809-2708 | 2 |
| LAWRENCE | M. POWE | 515 NANTUCKET CIR | | | MOBILE | ALABAMA | 36609-4521 | 2 |
| SARA | M. PUTMAN | 5824 DUNCAN RD | | | FORT SMITH | ARKANSAS | 72903-3216 | 2 |
| HEATHER | M. ROBERT | 16309 E BREWSTER RD APT E335 | | | COVINGTON | LOUISIANA | 70433-7340 | 2 |
| ANN | M. SALLINGER | 4241 E LOYOLA DR | | | KENNER | LOUISIANA | 70065-1727 | 2 |
| RYAN | M. SANDERS | 326 W WILSON ST | | | TYLER | TEXAS | 75702-5251 | 2 |
| LESLEY | M. SARAVIA | 41307 SNOWBALL CIR | | | PONCHATOULA | LOUISIANA | 70454-8483 | 2 |
| OLIVIA | M. SCOTT | 5 GILCHRIST LNDG | | | HATTIESBURG | MISSISSIPPI | 39401-5248 | 2 |
| HEATHER | M. SELLIER | 40351 WOODLAND AVE | | | GONZALES | LOUISIANA | 70737-6795 | 2 |
| BRITTNEY | M. SHAVER | 2216 AVENUE O APT 5 | | | GALVESTON | TEXAS | 77550-8290 | 2 |
| BARBARA | M. SMITH | 10408 TANTON RD | | | PENSACOLA | FLORIDA | 32506-9589 | 2 |
| KAREN | M. SPARKS | 1914 WHITE OAK FLATT RD | | | SPARTA | TENNESSEE | 38583-5440 | 2 |
| CARLIE | M. SPIERS | 1190 N WEST END AVE | | | FAYETTEVILLE | ARKANSAS | 72703-1105 | 2 |
| ALEXANDRIA | M. THORNE | 14212 ARBER ST | | | FLINT | TEXAS | 75762-9798 | 2 |
| ALIE | M. TOWNS | 4933 CALVIN DR | | | CORPUS CHRISTI | TEXAS | 78411-3903 | 2 |
| ROSLIND | M. VEALS | 499 OAKWOOD DR | | | GRETNA | LOUISIANA | 70056-2834 | 2 |
| ALVIN | M. WALLACE | 1736 JOB AVE | | | ZACHARY | LOUISIANA | 70791-5908 | 2 |
| BRITON | M. WEIR | 1815 N WOOLSEY AVE | | | FAYETTEVILLE | ARKANSAS | 72703-2558 | 2 |
| BRYTON | M. WHEELER | 11291 SHERRA ST | | | TYLER | TEXAS | 75706-5618 | 2 |
| MAJAH | M. WHITE | 7000 EDGEFIELD DR | | | NEW ORLEANS | LOUISIANA | 70128-2608 | 2 |
| AARON | M. YOUNG | 202 CRESTHILL DR | | | YOUNGSVILLE | LOUISIANA | 70592-5666 | 2 |
| TONI | MACHARDT | 4801 ROGERS AVE APT 26 | | | FORT SMITH | ARKANSAS | 72903-2024 | 2 |
| AMBER | MAGNUSSON | 497 FORREST ST APT B | | | MARION | MISSISSIPPI | 39342-9489 | 2 |
| MARIAN | MANGUM | 9137 BROOK PARK DR | | | MONTGOMERY | ALABAMA | 36117-9220 | 2 |
| JACOB | MANN | 1806 BIG DIPPER DR | | | CORPUS CHRISTI | TEXAS | 78412-5103 | 2 |
| BRIANNA | MARBLES | 40 MAGNOLIA DR | | | MONROE | LOUISIANA | 71203-2771 | 2 |
| TERRY | MARLOW | 105 W 7TH AVE | | | EASLEY | SOUTH CAROLINA | 29640-2917 | 2 |
| DORLA | MARQUEZ | 101 E HOSPITAL DR APT 3 | | | ANGLETON | TEXAS | 77515-4164 | 2 |
| JOSEPH | MARSHALL | 666 1 2 N. 6TH ST | | | BATON ROUGE | LOUISIANA | 70802 | 2 |
| AMBER | MARTIN | 35995 RALEIGH DR | | | DENHAM SPRINGS | LOUISIANA | 70706-1529 | 2 |
| JORGE | MARTINEZ SANCHEZ | 1156 SUNMEADOW DR | | | BEAUMONT | TEXAS | 77706-3974 | 2 |
| MICHAEL | MATTHEWS | 3824 D'HEMECOURT STREET | | | NEW ORLEANS | LOUISIANA | 70119 | 2 |
| DEVIN | MAURELLO | 36827 WALKER RD N | | | WALKER | LOUISIANA | 70785-2914 | 2 |
| ALGERITA | MAYBERRY | 7513 DAISY LN | | | NORTHPORT | ALABAMA | 35473-1772 | 2 |
| BRANDON | MAYWEATHER | 12003 PAUL EELLS DR APT 101 | | | NORTH LITTLE ROCK | ARKANSAS | 72113-7298 | 2 |
| RICKY | MAZE | 245 S ROBERT MAZE RD | | | SILSBEE | TEXAS | 77656-4315 | 2 |
| LISSETTE | MCCARTNEY | 5080 BRITTINI CT | | | BEAUMONT | TEXAS | 77708-4034 | 2 |
| JAMEEN | MCCLAIN | 8865 SHEPHARD DR | | | DENHAM SPRINGS | LOUISIANA | 70726 | 2 |
| JONQUAYLE | MCCOY | 6241 WILLOW GROVE DR | | | BATON ROUGE | LOUISIANA | 70812-1632 | 2 |
| GEZELLE | MCCRAY | 5815 SUNBIRD LN | | | BEAUMONT | TEXAS | 77708-2236 | 2 |
| SHAUNICE | MCFADDEN | 10049 LATHERS LN | | | SLAUGHTER | LOUISIANA | 70777-4100 | 2 |
| NICOLE | MCGILL | 3307 JOHNSON DR | | | GULFPORT | MISSISSIPPI | 39501-6356 | 2 |
| AKEEM | MCMICHAEL | 10612 ABERCORN ST APT F5 | | | SAVANNAH | GEORGIA | 31419-4412 | 2 |
| CLIFTON | MCMILLAN JR. | 2016 AMBERLEY WOODS TRL | | | HELENA | ALABAMA | 35080-3821 | 2 |
| CYNITHA | MCQUARTER | 1346 FERNWOOD DR | | | JACKSON | MISSISSIPPI | 39213-6720 | 2 |
| DARIEN | MENARD | 300 N LEJEUNE AVE | | | KAPLAN | LOUISIANA | 70548-4134 | 2 |
| GLORIA | MERCER | 505 HIGHWAY 11 N | | | ELLISVILLE | MISSISSIPPI | 39437-2221 | 2 |
| KIERRA | MERKISON | 23072 EDWARDS RD | | | ZACHARY | LOUISIANA | 70791-6621 | 2 |
| TORII | MIDDLETON | 2508 JOLLES AVE | | | AUGUSTA | GEORGIA | 30906-2335 | 2 |
| JESSICA | MILLER | 235 JAMES I HARRISON JR PKWY APT G14 | | | TUSCALOOSA | ALABAMA | 35405-2957 | 2 |
| SASHA | MILLER | 42429 5TH AVENUE V21 | | | LAKE CHARLES | LOUISIANA | 70607 | 2 |
| SHAWN | MILLER | 208 ARABIAN DR | | | PENSACOLA | FLORIDA | 32506-5173 | 2 |
| AMANDA | MILLWOOD | 7715 2ND CT N APT 3 | | | BIRMINGHAM | ALABAMA | 35206-3788 | 2 |
| KIMBERLY | MINOR | 3703 N WABASH ST | | | JACKSON | MISSISSIPPI | 39213-6024 | 2 |
| JAMES | MITCHELL | 524 SHILOH DR | | | VICTORIA | TEXAS | 77904-2431 | 2 |
| LATOSHA | MITCHELL | 3025 DIXON AVE | | | BATON ROUGE | LOUISIANA | 70807-2014 | 2 |
| LEEROY | MITCHELL | 11 TORTOISE RDG | | | HATTIESBURG | MISSISSIPPI | 39401-8871 | 2 |
| EMILY | MIXON | 111 ANTIGUA DR | | | LAFAYETTE | LOUISIANA | 70503-4633 | 2 |
| LADONNA | MOCK | 425 BOB FRAZIER RD | | | BENTLEY | LOUISIANA | 71407-2807 | 2 |
| GARY | MOLETT | 5754 HAWAIIAN SUN DR | | | SAN ANTONIO | TEXAS | 78244-1246 | 2 |
| MICHAEL | MONTGOMERY | 35367 LIBERTY DR | | | SLIDELL | LOUISIANA | 70460-5859 | 2 |
| ANTHONY | MOORE | 403 VICTOR TULANE CIR APT B | | | MONTGOMERY | ALABAMA | 36104-4661 | 2 |
| TANIA | MORENO | 1409 ZEPOL RD APT 101 | | | SANTA FE | NEW MEXICO | 87507-7132 | 2 |
| FREDDIE | MORGAN LLL | 241 SENATOR CIR # A | | | HOUMA | LOUISIANA | 70363-5368 | 2 |
| DAVIA | MORRISON | 2305 LILLY ST | | | LONGVIEW | TEXAS | 75602-3703 | 2 |
| JOHN | MURDOCK | 2310 MAGNOLIA ST | | | TEXARKANA | TEXAS | 75501-3920 | 2 |
| JAMES | MURPHY | 13652 HIDDEN OAKS DR | | | GULFPORT | MISSISSIPPI | 39503-7048 | 2 |
| JACQUELINE | MUSANTE | 190 TERRACE LOOP | | | MANDEVILLE | LOUISIANA | 70448 | 2 |
| TERRISA | MUSTARD | 15555 OLD NEWPORT AVE | | | BATON ROUGE | LOUISIANA | 70817-6327 | 2 |
| ASHELY | N. BATISTE | 19946 CRESTED HILL LN | | | CYPRESS | TEXAS | 77433-1754 | 2 |
| SYDNEY | N. BRANSON | 1920B BROOKLANE DR | | | HATTIESBURG | MISSISSIPPI | 39401-7412 | 2 |
| NIKKI | N. BROOKS | 4380 ACORN CIR | | | SHREVEPORT | LOUISIANA | 71107-8233 | 2 |
| CHARLEE | N. BROWN | 1505 NOBLE RD | | | OCEAN SPRINGS | MISSISSIPPI | 39564 | 2 |
| RACHELLE | N. BROWN | 146 E ONEAL RD | | | DEVILLE | LOUISIANA | 71328-9210 | 2 |
| DELLA | N. COLEMAN | 325 MCTYERE AVE | | | JACKSON | MISSISSIPPI | 39202-1532 | 2 |
| APRIL | N. DIXON | 878 6TH ST W | | | BIRMINGHAM | ALABAMA | 35204-3632 | 2 |
| BRIAN | N. LEWIS | 702 KERSHAW DR | | | NORTH AUGUSTA | SOUTH CAROLINA | 29841-2738 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN | N. LIKENS | 2255 SWITZER RD APT E306 | | | GULFPORT | MISSISSIPPI | 39507-3847 | 2 |
| ALEXIAS | N. PAYNE | 614 N FAIRFIELD DR | | | PENSACOLA | FLORIDA | 32506 | 2 |
| SHANTAE | N. POTTS | 319 TREMONT AVE | | | ALBANY | GEORGIA | 31701-5709 | 2 |
| ANGIE | N. RUIZ | 11 SANFORD DR | | | SHELTON | CONNECTICUT | 06484-5507 | 2 |
| IRIEL | N. SAVAGE | 325 MELBROOK DR | | | GRETNA | LOUISIANA | 70056-7714 | 2 |
| RACHEL | N. SCARBOROUGH | 707 OLD HATLEY RD | | | CORDELE | GEORGIA | 31015-9471 | 2 |
| COURTNEY | N. SENSAT | 2785 SETH LN | | | LAKE CHARLES | LOUISIANA | 70605-8134 | 2 |
| KRYSTAL | N. SHILLING | 957 MYSTIC AVE | | | TERRYTOWN | LOUISIANA | 70056-4553 | 2 |
| ERIN | N. SIMMONS | 147 PADEN RD | | | GADSDEN | ALABAMA | 35903-3667 | 2 |
| TIARA | N. SMITH | 11070 MEAD RD APT 513 | | | BATON ROUGE | LOUISIANA | 70816-2281 | 2 |
| JAZMIN | N. SPILLER | 3711 AVENUE M 1/2 | | | GALVESTON | TEXAS | 77550-4154 | 2 |
| ESHANNA | N. STOKES | 1126 FRANCES ST | | | NORTH AUGUSTA | SOUTH CAROLINA | 29841-4206 | 2 |
| ALLIYAH | N. STOUT | 9131 COLLINSVILLE CIR | | | COLLINSVILLE | MISSISSIPPI | 39325-9181 | 2 |
| COURTNEY | N. SULLIVAN | 3611 RICE MINE RD NE LOT 307 | | | TUSCALOOSA | ALABAMA | 35406-1556 | 2 |
| MONICA | N. WASHINGTON WILLIAMS | 8908 METAIRIE DR | | | BATON ROUGE | LOUISIANA | 70810-2152 | 2 |
| KAITLYN | NALE | 2388 N MAIN ST APT 4204 | | | VIDOR | TEXAS | 77662-2770 | 2 |
| BRITTANY | NELL | 3701 W NAPOLEON AVE APT 239 | | | METAIRIE | LOUISIANA | 70001-2671 | 2 |
| KELLY | NEWELL | 1226 7TH ST | | | NEW ORLEANS | LOUISIANA | 70115-3317 | 2 |
| SHEMARIA | NEWMAN | 363 AZALEA RD APT Q21 | | | MOBILE | ALABAMA | 36609-1908 | 2 |
| BARBARA | NIXON | 3421 COVINGTON DR | | | AUGUSTA | GEORGIA | 30909-4303 | 2 |
| JOSEPH | NOLAN | 22901 BOUTWELL LN | | | GULF SHORES | ALABAMA | 36542-9006 | 2 |
| JOHN | NUNN | 203 CHESTNUT RD | | | WARNER ROBINS | GEORGIA | 31088-5551 | 2 |
| SAMSON | O. FAHM | 8507 SOLITUDE HILL LN | | | RICHMOND | TEXAS | 77407-1406 | 2 |
| JOHN | O. HAMILTON | 321 STONECASTLE DR | | | BRANDON | MISSISSIPPI | 39047-8073 | 2 |
| KEITH | OLIVER | 3109 PANAMA ST | | | KENNER | LOUISIANA | 70065-4342 | 2 |
| MELISSA | ONEAL | 637 CLINT HOWARD RD | | | FORT VALLEY | GEORGIA | 31030-5747 | 2 |
| STEPHEN | ORTEGO | 913 COOLEY RD | | | LAKE CHARLES | LOUISIANA | 70611-5209 | 2 |
| GARRICK | OSBY | 5000 RIDGEWOOD RD APT 1521 | | | JACKSON | MISSISSIPPI | 39211-5462 | 2 |
| NANETTE | OWINGS | PO BOX 43 | | | METAIRIE | LOUISIANA | 70004-0043 | 2 |
| CHRISTOPHER | P. ADKINS | 833 INDERRIEDEN RD | | | CHANDLER | INDIANA | 47610-9149 | 2 |
| DYLAN | P. HENLE | 431 SANLENAY CT | | | BILOXI | MISSISSIPPI | 39531-4617 | 2 |
| JOSEPH | P. MARTIN | 311 BAHON ST 311 BAHON ST | | | NEW IBERIA | LOUISIANA | 70563 | 2 |
| GARY | P. ROGERS | 50036 DOROTHY LN | | | TICKFAW | LOUISIANA | 70466-6026 | 2 |
| KRISTEN | P. VIDRINE | 237 E ANDRUS AVE | | | OPELOUSAS | LOUISIANA | 70570-4705 | 2 |
| DYLAN | P. WEAVER | 1904 LIBERTY ST | | | LEAGUE CITY | TEXAS | 77573-4117 | 2 |
| LORRAINE | P. WHITE | 8944 SHARON HILLS ST | | | BATON ROUGE | LOUISIANA | 70811-2355 | 2 |
| KARISHA | PACKNETT | 5827 CLARA ST | | | NEW ORLEANS | LOUISIANA | 70115-7029 | 2 |
| HUNTER | PARKER | 15 NORTH PT | | | HATTIESBURG | MISSISSIPPI | 39402-7708 | 2 |
| SANKET | PATEL | 6642 LACEBARK CIR | | | TYLER | TEXAS | 75703-0545 | 2 |
| UNTRANEA | PATTERSON | 6632 WILLOW SPRINGS RD | | | HOPE HULL | ALABAMA | 36043-4226 | 2 |
| HAWANA | PAYNE | 2306 WINNIE ST APT A | | | GALVESTON | TEXAS | 77550-1919 | 2 |
| GEORGE | PEGRAM | 305 MONROE AVE | | | MUSCLE SHOALS | ALABAMA | 35661 | 2 |
| KYLEE | PELTIER | 815 N BROADWAY ST | | | ERATH | LOUISIANA | 70533-3003 | 2 |
| QUINCY | PENNY | 10530 FLORIDA BLVD APT 233 | | | BATON ROUGE | LOUISIANA | 70815-1705 | 2 |
| ANNIE | PETERSON | 2517 CRESTVIEW LN | | | BARLING | ARKANSAS | 72923-2701 | 2 |
| DARYNN | PHENGSIMMA | 13777 SHADY HOLLOW DR | | | DENHAM SPRINGS | LOUISIANA | 70726-8822 | 2 |
| JENNIFER | PICKETT | 215 TRACE DR | | | PEARL | MISSISSIPPI | 39208-8090 | 2 |
| LATESSA | PICKETT | 806 SWEETWATER DR | | | MILLBROOK | ALABAMA | 36054 | 2 |
| SHARITA | PICKETT | 524 RIVERCHASE TRL | | | HOOVER | ALABAMA | 35244-2053 | 2 |
| MYESHA | PIETT HILL | 4269 FORT ST | | | COLUMBUS | GEORGIA | 31907-2618 | 2 |
| SHERMAN | PLEASANT | 1001 E DALE ST APT 601 | | | NEW IBERIA | LOUISIANA | 70560-4870 | 2 |
| NOAH | POPE | 831 W CENTER ST APT 114D | | | FAYETTEVILLE | ARKANSAS | 72701-2352 | 2 |
| SHERELLE | PORTER | 2611 ALBANY ST | | | KENNER | LOUISIANA | 70062-5111 | 2 |
| TOSHIA | POWELL | 635 N17 TH STREET | | | BATON ROUGE | LOUISIANA | 70802 | 2 |
| JEFFERRY | PRESTON | 4500 BURBANK DR # 12 | | | BATON ROUGE | LOUISIANA | 70820-3220 | 2 |
| KEANDREA | PULLEN | 6301 RIME VILLAGE DR NW APT 1110 | | | HUNTSVILLE | ALABAMA | 35806-4464 | 2 |
| JOSE | Q. GONZALEZ | 827 BAMA LN | | | TYLER | TEXAS | 75701-2202 | 2 |
| KIMBERLY | R. ANNEL | 5135 CHOCTAW RD APT 6 | | | BRUSLY | LOUISIANA | 70719-2367 | 2 |
| JARED | R. BERTRAND | 2207 ALEXA LN | | | SULPHUR | LOUISIANA | 70663-1385 | 2 |
| BRITTANI | R. BLALOCK | 201 S STILLMAN ST APT 313 | | | PENSACOLA | FLORIDA | 32505-8070 | 2 |
| CALEB | R. CAWLEY | 259 HANNAH LN | | | LUMBERTON | TEXAS | 77657-8648 | 2 |
| JESSICA | R. COSBY | 929 BREMEN AVE APT A | | | PENSACOLA | FLORIDA | 32507-1778 | 2 |
| SHAMAR | R. DAVIS | 1324 MISTYVALE ST | | | HERNDON | VIRGINIA | 20170-3629 | 2 |
| CONNOR | R. DENNIES | 518 APPLE ST | | | NORCO | LOUISIANA | 70079-2314 | 2 |
| SETH | R. DODD | 6675 HIGHWAY 90 E TRLR 215 | | | LAKE CHARLES | LOUISIANA | 70615-4769 | 2 |
| BENJAMIN | R. FLETCHER | 13771 COUNTY ROAD 4198 STE A | | | LINDALE | TEXAS | 75771-6576 | 2 |
| ROBYN | R. GRIFFIN | 813 N BROAD ST | | | NEW ORLEANS | LOUISIANA | 70119-4208 | 2 |
| JONATHAN | R. HAGGARD | 1805 W HUDSON DR APT 113 | | | FAYETTEVILLE | ARKANSAS | 72701-4055 | 2 |
| JOHNIE | R. HANNAH JR. | 2048 LINDALE ST | | | CLINTON | MISSISSIPPI | 39056-4445 | 2 |
| SHAMEKA | R. HARRIS | 5226 GLEN OAKS DR | | | BATON ROUGE | LOUISIANA | 70811-6205 | 2 |
| CONSTANCE | R. HAYES | 3613 JONATHAN CIR | | | AUGUSTA | GEORGIA | 30906-3834 | 2 |
| JAYLA | R. HEBERT | 5151 HIGHLAND RD # 139B | | | BATON ROUGE | LOUISIANA | 70808-6500 | 2 |
| SHARONDA | R. HOLMAN | 1410 SHERMAN ST | | | BEAUMONT | TEXAS | 77701-6340 | 2 |
| NATASHA | R. JEFFERY | 3401 TOLEDO DR APT B | | | KILLEEN | TEXAS | 76542-3545 | 2 |
| CHRISTIAN | R. JETT | 759 GLENCROSS DR APT 283 | | | JACKSON | MISSISSIPPI | 39206-2546 | 2 |
| STORMIE | R. JOHNSON | 1500 S DIAMONDHEAD BLVD APT 217 | | | CROSBY | TEXAS | 77532-5435 | 2 |
| ALEX | R. JONES | 3155 DELAWARE ST | | | BEAUMONT | TEXAS | 77703-3715 | 2 |
| ZION | R. JONES | 6286 ENGLISH TURN | | | ZACHARY | LOUISIANA | 70791-2690 | 2 |
| CLAUDIA | R. MALDONADO | 3034 CARVER DR | | | CORPUS CHRISTI | TEXAS | 78405-2633 | 2 |
| JESSIE | R. MARTINEZ | 2303 JAMES BOWIE DR | | | BAYTOWN | TEXAS | 77520 | 2 |
| LUCY | R. MARTIN | 7041 HUNTERS WAY | | | DENHAM SPRINGS | LOUISIANA | 70726-5642 | 2 |
| WILLIAM | R. MCGEE | 2725 43RD AVE APT 201 | | | NORTHPORT | ALABAMA | 35476-3677 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS | R. MEYER | 718 SAINT CHARLES ST | | | PONCHATOULA | LOUISIANA | 70454-9712 | 2 |
| TERRY | R. MOSS | 300 NE 2ND ST | | | SPIRO | OKLAHOMA | 74959-3026 | 2 |
| VINCENT | R. MULLETT | 11035 JILL LN | | | BEAUMONT | TEXAS | 77705-6992 | 2 |
| JACOB | R. OTERI | 225 BLACKFIN CV | | | SLIDELL | LOUISIANA | 70458-9116 | 2 |
| MERCEDEZ | R. PALMER | 10210 AVENUE K APT 234 | | | BATON ROUGE | LOUISIANA | 70807-7000 | 2 |
| JOSEPH | R. PETERMAN | 800 LOST CREEK RD | | | SPARTA | TENNESSEE | 38583-2546 | 2 |
| PATRICIA | R. PORTERFIELD | 4713 HIGH POINTE DR | | | TEMPLE | TEXAS | 76502-3756 | 2 |
| CHRISTOPHER | R. RICHARD | 2516 SHADY BANK LN | | | NORTHPORT | ALABAMA | 35473-8093 | 2 |
| PARKER | R. SANDERS | 1315 CONTINENTAL BLVD | | | WESTLAKE | LOUISIANA | 70669-4737 | 2 |
| MANDLYN | R. STANLEY LINDSAY | 2319 GREENGATE DR | | | AUGUSTA | GEORGIA | 30907-3539 | 2 |
| DELENA | R. STRINGFIELD | 3906 MCCALL ST | | | MOSS POINT | MISSISSIPPI | 39563-4314 | 2 |
| JAYLA | A. THOMAS | 2625 HAGAN ST | | | LAKE CHARLES | LOUISIANA | 70615-1316 | 2 |
| DEANNA | R. TOLLIVER | 323 JOY ST | | | LAFAYETTE | LOUISIANA | 70501-3816 | 2 |
| JORDAN | R. WALKER | 8160 COUNTY ROAD 64 APT 1016 | | | DAPHNE | ALABAMA | 36526-6182 | 2 |
| DARLESUS | R. WALTON | 1400 30TH ST APT 4B | | | COLUMBUS | GEORGIA | 31904-8316 | 2 |
| KYESHA | RANDOLPH | 2004 BELLE GROVE DR | | | BOSSIER CITY | LOUISIANA | 71111-3438 | 2 |
| ROBERT | RANSOM | 10501 CURRAN BLVD APT 8E | | | NEW ORLEANS | LOUISIANA | 70127-5149 | 2 |
| SIDNEY | RANZINO | 4241 VETERANS MEMORIAL BLVD STE 200 | | | METAIRIE | LOUISIANA | 70006-5430 | 2 |
| TINA | RAPP | 429 AVON RD | | | MONTGOMERY | ALABAMA | 36109-1844 | 2 |
| RODRICK | REID | 3400 8TH AVE APT 110C | | | COLUMBUS | GEORGIA | 31904-7681 | 2 |
| ADAM | RIBEIRAUD | 5372 W 7TH CT | | | HIALEAH | FLORIDA | 33012 | 2 |
| KRASHINA | RICHARD | 9076 CHERRY LAUREL AVE | | | ZACHARY | LOUISIANA | 70791-7492 | 2 |
| YESENIA | RIVERA | PO BOX 573 | | | LAKE CHARLES | LOUISIANA | 70602-0573 | 2 |
| EBONY | ROBERSON | 8505 WATERS AVE APT 65 | | | SAVANNAH | GEORGIA | 31406-6043 | 2 |
| CAMERON | ROBERTSON | 8724 JEFFERSON HWY | | | BATON ROUGE | LOUISIANA | 70809-2252 | 2 |
| DOMINIQUE | ROBINSON | 4175 5TH CT N | | | BIRMINGHAM | ALABAMA | 35222-1404 | 2 |
| TAYLOR | ROBINSON | 181 SUNDANCE DR | | | RUSTON | LOUISIANA | 71270-3775 | 2 |
| JOLI | RODGERS | 411 RUE CIEL | | | CARENCRO | LOUISIANA | 70520-4043 | 2 |
| ANGELIQUE | RODRIGUEZ | 819 SYLVAN DR | | | LONGVIEW | TEXAS | 75602-1656 | 2 |
| THEYON | ROGERS | 100 KNOX AVE | | | ORANGE | TEXAS | 77630-3551 | 2 |
| CHESTER | ROLLINS | 1719 DANTE ST | | | NEW ORLEANS | LOUISIANA | 70118-2835 | 2 |
| KAITLYN | ROSSON | 2605 CHANDLER ST | | | KILGORE | TEXAS | 75662-4109 | 2 |
| AUSTIN | ROWE | 5861 WHITEWOOD CIR | | | HOOVER | ALABAMA | 35244-5407 | 2 |
| RACHEL | RUST | 264 E PARKWAY ST | | | LAKE CHARLES | LOUISIANA | 70605-6251 | 2 |
| JAMES | S. BETTS | PO BOX 835 | | | ASHLAND CITY | TENNESSEE | 37015-0835 | 2 |
| KYLER | S. BLANCHARD | 325 YEARLING RD LOT 4 | | | DUSON | LOUISIANA | 70529-3117 | 2 |
| JOAN | S. BRETEY | 261 EMERALD CRK W | | | ABITA SPRINGS | LOUISIANA | 70420-3352 | 2 |
| SHAMIKA | S. BRYSON MCAULEY | 2177 MEAGAN DR | | | BYRAM | MISSISSIPPI | 39272-9226 | 2 |
| NIKOLAS | S. CASTILLO | 2717 S 57TH ST | | | FORT SMITH | ARKANSAS | 72903-3820 | 2 |
| RASHUN | S. CHAMPION | 203 LEE ST | | | CHICKASAW | ALABAMA | 36611-2107 | 2 |
| DANA | S. CLARK | 100 ELIZABETH ST | | | PICAYUNE | MISSISSIPPI | 39466-4402 | 2 |
| ADRIENNE | S. COLEMAN | 818 WESTPARK CIR | | | YAZOO CITY | MISSISSIPPI | 39194-3146 | 2 |
| MARGARET | S. DOVE | 1435A CLAIBORNE ST APT A | | | DANVILLE | VIRGINIA | 24540-3125 | 2 |
| ERIC | S. ESPINOZA | 3100 MCCANN RD APT 301 | | | LONGVIEW | TEXAS | 75605-7851 | 2 |
| WANDA | S. HANKINS | 8655 BRAEBURN ST | | | BEAUMONT | TEXAS | 77707-1401 | 2 |
| KENEQUA | S. LIGON | 363 HWY 315 | | | FORTSON | GEORGIA | 31808 | 2 |
| SPENCER | S. MEIER | 1996 BOGEY LN | | | NEOSHO | MISSOURI | 64850-8043 | 2 |
| DANIELLE | S. REEVES | 164 IRBY ST SW | | | MILLEDGEVILLE | GEORGIA | 31061-3712 | 2 |
| SEAMETRICAN | S. STOKES | 547 OLD HIGHWAY 1 | | | LENA | LOUISIANA | 71447-9721 | 2 |
| BOROTH | S. TEA | 2255 WEST GERMANN RD | APT 1013 | | CHANDLER | ARIZONA | 85286 | 2 |
| JOHNNIE | S. VAUGHAN | 223 COLEBROOK AVE | | | JACKSON | MISSISSIPPI | 39209-2413 | 2 |
| DONNETTA | S. WASHINGTON | 4220 REESHEMAH ST | | | ATLANTA | GEORGIA | 30349-1642 | 2 |
| CHRISTOPHER | S. WILLIAMSON | 14320 ASH LN | | | TYLER | TEXAS | 75703-6696 | 2 |
| SHANAE | S. WILLIAMS | 254 DYAS DR | | | MONTGOMERY | ALABAMA | 36110-1208 | 2 |
| AIYANNAH | SANDERS | 1029 SHAWNEE ST APT 112 | | | SAVANNAH | GEORGIA | 31419-1609 | 2 |
| BEYUNKA | SANDERS | 884 REED ST | | | NEW ALBANY | MISSISSIPPI | 38652-8962 | 2 |
| ANTHONY | SARACINO | 4600 PALUXY DR APT 223 | | | TYLER | TEXAS | 75703-2509 | 2 |
| ELAINE | SATTERFIELD | 203 DUSTIN CIR | | | BROUSSARD | LOUISIANA | 70518-4933 | 2 |
| BELLE | SAUCIER | 208 CHALLENGER ST | | | LAFAYETTE | LOUISIANA | 70506-3425 | 2 |
| KRISTY | SCHOEFFLER | 110 TALL OAKS LN | | | YOUNGSVILLE | LOUISIANA | 70592-5569 | 2 |
| BROOKELYNN | SEGHERS | 15438 HIGHWAY 1085 | | | COVINGTON | LOUISIANA | 70433-7134 | 2 |
| JENNIFER | SELLERS | 9750 HOWELLS FERRY RD | | | SEMMES | ALABAMA | 36575-6822 | 2 |
| MICHAEL | SENEGAL | 316 BEGNAUD DR | | | LAFAYETTE | LOUISIANA | 70501-3145 | 2 |
| MARIA | SEPULVEDA | 4501 SAN IGNACIO APT D211 | | | SANTA FE | NEW MEXICO | 87507-4158 | 2 |
| KEANA | SHAW | 1389 W CENTERTON BLVD # 917 | | | CENTERTON | ARKANSAS | 72719-8704 | 2 |
| AMARIS | SHERMAN | 1113 ABERDEEN ST | | | JACKSON | MISSISSIPPI | 39209-7457 | 2 |
| ANNA | SHIREY | 6716 MAY DR | | | WACO | TEXAS | 76710-5557 | 2 |
| CORRINA | SIMON | PO BOX 1133 | | | ST MARTINVLLE | LOUISIANA | 70582-1133 | 2 |
| SHAWN | SIMONSON | 3980 N MAJOR DR APT 626 | | | BEAUMONT | TEXAS | 77713-3702 | 2 |
| RANDY | SIPLIN | 5151 HIGHLAND RD APT 189 | | | BATON ROUGE | LOUISIANA | 70808-6512 | 2 |
| LAWRENCE | SLEDGE | 28231 7TH AVENUE | | | DAPHNE | ALABAMA | 36526 | 2 |
| JONQUAIL | SMITH | 5340 SUMMER DR | | | BATON ROUGE | LOUISIANA | 70812-3044 | 2 |
| DONALD | SMITH | 3023 CEDARCREST AVE | | | BATON ROUGE | LOUISIANA | 70816-2024 | 2 |
| JUSTIN | SMITH | 829 ELLINGTON DR | | | BILOXI | MISSISSIPPI | 39532-2253 | 2 |
| MONICA | SMITH | 107 OAK PARK DR APT 102 | | | CLUTE | TEXAS | 77531-3925 | 2 |
| BRITTNEE | SPADONI | 71234 SHADY LAKE DR | | | COVINGTON | LOUISIANA | 70433-6953 | 2 |
| COLBY | SPIERS | 10051 ROAD 560 | | | BAY SAINT LOUIS | MISSISSIPPI | 39520-8683 | 2 |
| JORDAN | STAFFORD | 5959 BURBANK DR | | | BATON ROUGE | LOUISIANA | 70820-4018 | 2 |
| MADISON | STAMANT | 3920 ARKANSAS AVE | | | KENNER | LOUISIANA | 70065-2833 | 2 |
| LETAHJA | STEPHENS | 2107 S PRIEUR ST | | | NEW ORLEANS | LOUISIANA | 70125-3211 | 2 |
| FAYTH | STEVENS | 2708 ABLE CIR | | | LAKE CHARLES | LOUISIANA | 70601-7039 | 2 |
| PERRY | STEWART | 1413 24TH ST | | | GULFPORT | MISSISSIPPI | 39501-3125 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAVAREZ | STEWART | 208 GADDY DR | | | BYRAM | MISSISSIPPI | 39272-5723 | 2 |
| MONIQUE | STRUGGS | 5816 CLEAR CREEK CT | | | MONTGOMERY | ALABAMA | 36117-4526 | 2 |
| ITARAUMA | SUMEROS | 650 POYDRAS ST STE 1400 | | | NEW ORLEANS | LOUISIANA | 70130-6116 | 2 |
| WINDA | SUTTLES | 220 CROSSINGS DR | | | MILLBROOK | ALABAMA | 36054-2191 | 2 |
| LAKETHA | SWEET | 6001 THOMASTON RD, #1705 | | | MACON | GEORGIA | 31220 | 2 |
| RALINDA | SWINNEY | PO BOX 5893 | | | BRANDON | MISSISSIPPI | 39047-5893 | 2 |
| RACHAEL | SYLVESTER | 202 DALE ST | | | LAFAYETTE | LOUISIANA | 70501-2008 | 2 |
| SAMUEL | T. BLANKENSHIP | 6467 HERONRUN WAY | | | GULF BREEZE | FLORIDA | 32563-7050 | 2 |
| JEZENIA | T. BULLARD | 301 GWYNN VALLEY TRL | | | BREVARD | NORTH CAROLINA | 28712-5598 | 2 |
| TANGELA | T. COWAN | 8411 CODY DR | | | BATON ROUGE | LOUISIANA | 70811-4501 | 2 |
| MAGAN | T. COWART | 15421 BRITTAIN CT | | | LINDALE | TEXAS | 75771-7915 | 2 |
| RASHID | T. DENSON | 510 PALISADES DR APT 1 | | | BIRMINGHAM | ALABAMA | 35209-3133 | 2 |
| STEVEN | T. DOSHIER | 2100 BROOKEN HILL DR APT F6 | | | FORT SMITH | ARKANSAS | 72908-8792 | 2 |
| NATASHA | T. DURANT | 4028 AMESBURY DR APT G | | | MONTGOMERY | ALABAMA | 36116-3418 | 2 |
| AUSTIN | T. FORD | 1844 LANSDOWN DR | | | PORT ALLEN | LOUISIANA | 70767-5879 | 2 |
| CHRISTIAN | T. FOX | 408 FAIRFIELD ST | | | LAKE CHARLES | LOUISIANA | 70605-1708 | 2 |
| STEPHEN | T. HASTY | 313 OGLETHORPE WAY | | | THOMASTON | GEORGIA | 30286-4259 | 2 |
| ERIC | T. HICKS | 959 LAKE HARBOUR DR APT 1003 | | | RIDGELAND | MISSISSIPPI | 39157-1075 | 2 |
| DERICKA | T. JOHNSON | 2421 POINTE SOUTH DR | | | ZACHARY | LOUISIANA | 70791-5441 | 2 |
| KENDRICK | T. JOHNSON | 1200 ROBLEY DR APT 10210 | | | LAFAYETTE | LOUISIANA | 70503-5517 | 2 |
| LENA | T. LUCKETT | 125A LUCKETT DR | | | CANTON | MISSISSIPPI | 39046-9513 | 2 |
| RANESHIA | T. MITCHELL | 2015 41ST AVE | | | MERIDIAN | MISSISSIPPI | 39307-5214 | 2 |
| MICHAEL | T. PERRY | 1254 WALNUT DR | | | LAKE CHARLES | LOUISIANA | 70611-6067 | 2 |
| SHANE | T. PHILLIPS | 13399 VIDALIA RD | | | PASS CHRISTIAN | MISSISSIPPI | 39571 | 2 |
| CADEN | T. RICHARD | 1046 COUNTY ROAD 354 | | | LYNN | ALABAMA | 35575-3012 | 2 |
| ERICA | T. SANDERS | 600 N TONTI ST APT B | | | NEW ORLEANS | LOUISIANA | 70119-5052 | 2 |
| BRANDON | T. TRIPP | 1022 N OAK ST | | | FOLEY | ALABAMA | 36535-2143 | 2 |
| KEANDRE | T. WEBB | 320 HILLCREST SCHOOL RD | | | TUSCALOOSA | ALABAMA | 35405-8687 | 2 |
| LACURVIN | T. WEBSTER | 301 W HAWKINS PKWY 301 W HAWKINS PKWY | | | LONGVIEW | TEXAS | 75605 | 2 |
| ROBERT | T. WOOD | 8030 LEE ROAD 240 | | | PHENIX CITY | ALABAMA | 36870-7806 | 2 |
| ROBYN | TATE | 6515 GUYNELL DR | | | BATON ROUGE | LOUISIANA | 70811-2338 | 2 |
| ALANA | TAYLOR FRANCIS | 4273 ANDOVA DR | | | MONTGOMERY | ALABAMA | 36116-5501 | 2 |
| REBECCA | TAYLOR | 407 ALEC CIR | | | OZARK | ALABAMA | 36360-5195 | 2 |
| ROBIN | TAYLOR | 500 SHELBY ST | | | CLUTE | TEXAS | 77531-3625 | 2 |
| ANGELIQUE | THERIOT | 842334 CONTI STREET | | | NEW ORLEANS | LOUISIANA | 70119 | 2 |
| BRITTNI | THIRKIELD | 1157 BOULEVARD | | | MACON | GEORGIA | 31211-1752 | 2 |
| MICHAEL | THOMAS | 2619 STATE ST | | | SAINT JOSEPH | MISSOURI | 64506-2845 | 2 |
| JASON | THOMPSON | 28835 CHARLEY WATTS RD | | | LIVINGSTON | LOUISIANA | 70754-2512 | 2 |
| MARCUS | THOMPSON | 2929 MALLERY ST | | | FLINT | MICHIGAN | 48504-3001 | 2 |
| MARKUS | THOMPSON | 6444 JONES CREEK RD APT 1708 | | | BATON ROUGE | LOUISIANA | 70817-3076 | 2 |
| MICHELLE | THOMPSON | 3608 BEACHVIEW DR | | | OCEAN SPRINGS | MISSISSIPPI | 39564-7811 | 2 |
| TONISHA | THOMPSON | 807 CAMELIA ST | | | LAKE CHARLES | LOUISIANA | 70607-1809 | 2 |
| DEXTER | THORNTON JR. | 2433 MAIN ST NE APT A6 | | | TUSCALOOSA | ALABAMA | 35404-1119 | 2 |
| SAVANNAH | THURSTON | 504 LAKE FOREST BLVD | | | DAPHNE | ALABAMA | 36526-7452 | 2 |
| SHANIECE | TOUSSAINT | 239 WATER OAK LN | | | JONESBORO | GEORGIA | 30238-8604 | 2 |
| ANGELYN | TURNER | 1607 WINCHESTER DR | | | BOSSIER CITY | LOUISIANA | 71112-3179 | 2 |
| KENISHA | TURNER | 4820 SAN ANTONE DR | | | BOSSIER CITY | LOUISIANA | 71111-2627 | 2 |
| NATALIE | TURNER | 2301 21ST ST | | | KENNER | LOUISIANA | 70062-5809 | 2 |
| TIANA | TURNIPSEED | 2316 42ND AVE N | | | BIRMINGHAM | ALABAMA | 35207-1746 | 2 |
| MARGRETT | UPSHAW | 10600 LAKES BLVD APT 1705 | | | BATON ROUGE | LOUISIANA | 70810-7409 | 2 |
| KIARA | V. HUTCHINSON | 15580 GEORGE ONEAL RD APT 1222 | | | BATON ROUGE | LOUISIANA | 70817-1596 | 2 |
| DIPIKABEN | V. PATEL | 3550 GRANDVIEW PKWY APT 313 | | | BIRMINGHAM | ALABAMA | 35243-1969 | 2 |
| DA'LESAE | V. ROBINSON | 49 SEMINOLE TRL | | | FORT MITCHELL | ALABAMA | 36856-5565 | 2 |
| COPELIN | V. SCHULTZ | 528 YOU WINN RD | | | LAKE CHARLES | LOUISIANA | 70611-6031 | 2 |
| CATHERINE | V. SPANN | 128 ADDISON WAY | | | CANTON | MISSISSIPPI | 39046-3369 | 2 |
| SKYLAR | V. WITTNEBER | 10471 THREE RIVERS RD APT 4J | | | GULFPORT | MISSISSIPPI | 39503-3544 | 2 |
| TYRA | VADEN | 129 BELLE ISLE DR | | | THIBODAUX | LOUISIANA | 70301-8437 | 2 |
| JENNIFER | VARENHORST WOHLERS | 5832 BROOKVIEW DR | | | LINCOLN | NEBRASKA | 68506-3534 | 2 |
| DEIRDRE | VERCHER | 90 N LUKE ST APT 204D | | | LAFAYETTE | LOUISIANA | 70506-1982 | 2 |
| REMECIA | VICKERS | 8300 PALMETTO ST BLDG APT | | | NEW ORLEANS | LOUISIANA | 70118-4758 | 2 |
| KRYSTAL | VICKS | 1315 BOB PETTIT BLVD APT 21 | | | BATON ROUGE | LOUISIANA | 70820-3030 | 2 |
| CRYSTAL | VIGIL | 8 RAMADA CT | | | SANTA FE | NEW MEXICO | 87508-9790 | 2 |
| ROBERT | VINSON | 3621 SUMMIT BLVD | | | PENSACOLA | FLORIDA | 32503-5155 | 2 |
| HADEN | W. GEISSLER | 3118 75TH ST | | | GALVESTON | TEXAS | 77551-1601 | 2 |
| JOHN | W. LEWIS | 441 CARRINGTON PL | | | OPELOUSAS | LOUISIANA | 70570-0421 | 2 |
| JACOB | W. MIDDLETON | 14062 PINEHURST AVE | | | BATON ROUGE | LOUISIANA | 70817-5233 | 2 |
| JONATHAN | W. NANCE | 745 N ALLYSON DR | | | BATON ROUGE | LOUISIANA | 70815-4603 | 2 |
| RICHARD | W. ROSE | 181 SUNDANCE DR | | | RUSTON | LOUISIANA | 71270-3775 | 2 |
| STEVEN | W. SHARP | 5068 PUTMAN RD | | | FOUNTAIN INN | SOUTH CAROLINA | 29644-1305 | 2 |
| BENNETT | W. SMITH | 18716 GARDEN OAKS DR | | | BATON ROUGE | LOUISIANA | 70817-7560 | 2 |
| HEATHER | WACHSTETER | 1 HAYNES CREEK RD SE | | | ROME | GEORGIA | 30161-5909 | 2 |
| LAURA | WALKER | 1646 LAKESHORE CT APT B | | | HOMEWOOD | ALABAMA | 35209-0166 | 2 |
| BARRY | WALLACE | 11010 MIDDLEGROUND RD | | | SAVANNAH | GEORGIA | 31419-1203 | 2 |
| MONTRELL | WALLACE | 520 WOODDALE BLVD APT 302S | | | BATON ROUGE | LOUISIANA | 70806-2923 | 2 |
| LACEE | WALTERS | 2011 RODNEY ST | | | BOSSIER CITY | LOUISIANA | 71112-2039 | 2 |
| ROBERT | WALTON | 4144 SMITHFIELD FOREST DR | | | PLEASANT GROVE | ALABAMA | 35127-3514 | 2 |
| CORLISS | WARREN | 70105 11TH STREET | | | ABITA SPRINGS | LOUISIANA | 70420 | 2 |
| JESSICA | WASH | 1555 WELLWORTH AVE | | | MACON | GEORGIA | 31204-5019 | 2 |
| RICHARD | WATKINS | 6111 INDEPENDENCE WAY | | | GROVETOWN | GEORGIA | 30813-1207 | 2 |
| BRIAN | WATTS | 700 TRUMAN AVE APT 221CC | | | PENSACOLA | FLORIDA | 32505-4024 | 2 |
| ASHLEY | WEAVER | 115 BAUDOIN ST | | | LAFAYETTE | LOUISIANA | 70503-4427 | 2 |
| PAUL | WEAVER | 703 BRITISH WOODS LN | | | FRIENDSWOOD | TEXAS | 77546-3509 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CA'CHASTITY | WEBB | 367 FOREST LAKES DR | | | STERRETT | ALABAMA | 35147-8163 | 2 |
| JORDAN | WELLS | 1906 CAROLINE ST APT 8 | | | BAINBRIDGE | GEORGIA | 39819-4462 | 2 |
| AISHA | WEST | 2726 THE MDWS | | | MONTGOMERY | ALABAMA | 36116-1147 | 2 |
| ALLEGRA | WESTRY | 2240 ALABO ST | | | NEW ORLEANS | LOUISIANA | 70117-2361 | 2 |
| CHRISTOPHER | WHITEHEAD | 602 REGAL HOLLOW LN | | | HOUSTON | TEXAS | 77073-3544 | 2 |
| MADISON | WHITE | 3087 SARATOGA DR | | | BATON ROUGE | LOUISIANA | 70808-3464 | 2 |
| TI'QUEANA | WHITE | 5578 RIVERSIDE DR APT 211 | | | MACON | GEORGIA | 31210-8873 | 2 |
| TRICHELLE | WHITE | 2132 FOUNTAIN AVE | | | BATON ROUGE | LOUISIANA | 70810-6731 | 2 |
| DANON | WHITTINE | 12525 COURSEY BLVD APT 1007 | | | BATON ROUGE | LOUISIANA | 70816-4501 | 2 |
| MONICA | WILEY | 1500 W FAIRMONT ST APT 2 | | | LONGVIEW | TEXAS | 75604-6300 | 2 |
| JESSICA | WILKERSON | 603 E MARIGNY CIR APT C | | | DUSON | LOUISIANA | 70529-4172 | 2 |
| CONCETTA | WILLIAMS | 898 STUMP BRIDGE RD | | | CANTON | MISSISSIPPI | 39046-9473 | 2 |
| DEZRICK | WILLIAMS | 9330 BRIARCREST ST | | | SHREVEPORT | LOUISIANA | 71106-6914 | 2 |
| JYMESE | WILLIAMS | 3819 LIBERTY SQUARE DR APT 100 | | | MONTGOMERY | ALABAMA | 36116-7348 | 2 |
| TIFFANY | WILLIAMS | 605 LALLAH ST | | | PINEVILLE | LOUISIANA | 71360-5026 | 2 |
| VICKI | WILLIAMS | 3055 ROCKWELL ST | | | BEAUMONT | TEXAS | 77701-7812 | 2 |
| CHERI | WILSON | 3019 WHITE SAND DR | | | HEPHZIBAH | GEORGIA | 30815-6550 | 2 |
| NINETTE | WILSON | 11200 HUFFMEISTER RD APT 908 | | | HOUSTON | TEXAS | 77065-2068 | 2 |
| XAVIER | WILSON | 3250 COTTONWOOD ST | | | BOSSIER CITY | LOUISIANA | 71111-3048 | 2 |
| LEE | WOLFE | 5520 TIMBER HILL RD | | | BIRMINGHAM | ALABAMA | 35242-3532 | 2 |
| JUSTIN | WOODARD | 1220 BURCHILL DR | | | MIDLAND | TEXAS | 79703-6912 | 2 |
| GARRET | WOODS | 211 JANIN RD | | | BROUSSARD | LOUISIANA | 70518-7300 | 2 |
| MARIAH | WREN | 1861 BRADFORD PL | | | HARVEY | LOUISIANA | 70058-5592 | 2 |
| LILLIAN | X. AMAYA | 327 AUBURN PL APT D | | | KENNER | LOUISIANA | 70065-4251 | 2 |
| TATIANA | Y. HURTADO | 243 WHITE FALLS DR | | | COLUMBIA | SOUTH CAROLINA | 29212-1231 | 2 |
| STUART | Y. LUCKIE | 305 THORNHILL CIR | | | MOBILE | ALABAMA | 36606-2352 | 2 |
| ZULEMIE | Y. PEREZ | 2915 BALL ST UNIT 322 | | | GALVESTON | TEXAS | 77550-1383 | 2 |
| ATINA | Y. STEVENSON | 4912 AUGUSTA RD # 330 | | | GARDEN CITY | GEORGIA | 31408-1731 | 2 |
| CASSANDRA | Y. TOMLIN JOHNSON | 105 S FRANKLIN ST | | | LAKE CHARLES | LOUISIANA | 70601-3253 | 2 |
| GWENDOLYN | Y. YOUNG PATTERSON | 4397 LAKE FAIRWAY DR | | | LAKE CHARLES | LOUISIANA | 70615-2978 | 2 |
| ADAM | YOUNGBLOOD | 1105 GULF AVE | | | PORT NECHES | TEXAS | 77651-3316 | 2 |
| DARIAN | YOUNG | 706 N GOOS BLVD | | | LAKE CHARLES | LOUISIANA | 70601-1860 | 2 |
| SHERON | YOUNG | 2926 PEYTON DR | | | COLUMBUS | GEORGIA | 31903-2636 | 2 |
| GAY | Z. BAUDIN | 1405 ARLINGTON AVE | | | BATON ROUGE | LOUISIANA | 70808-1102 | 2 |
| PHILIP | ZIEGLER | 12884 MULBERRY DR | | | DENHAM SPRINGS | LOUISIANA | 70726-6569 | 2 |
| MARLON | . PLEASURE | 207 HEALEY DR | | | MADISON | ALABAMA | 35756-4194 | 1 |
| MELESSA | A.CLARK | PO BOX 65 | | | MOUNT VERNON | ALABAMA | 36560-0065 | 1 |
| TABRIA | A. ALEXANDER | 1454 VINEYARD LN APT 3512 | | | COLUMBUS | GEORGIA | 31903-2234 | 1 |
| TORRENCE | A. ALLEN | 2125 CHARLESTON ST | | | BARKSDALE AFB | LOUISIANA | 71110 | 1 |
| XYLIA | A. ALLEN | 35109 CAMPUS DR | | | PENSACOLA | FLORIDA | 32514-1023 | 1 |
| JUSTIN | A. BAKER | 2620 SCOTT ST APT H | | | LITTLE ROCK | ARKANSAS | 72206-3037 | 1 |
| VICTORIA | A. BALDWIN | 101 VERDE DR APT 3106 | | | CLUTE | TEXAS | 77531-3106 | 1 |
| PRISCILLA | A. BANDA | 8618 BLACK HORSE RD | | | BAYTOWN | TEXAS | 77523-2077 | 1 |
| KATELYN | A. BOOKER | 6385 BUTTERNUT DR | | | MILTON | FLORIDA | 32583-8949 | 1 |
| KAREN | A. BORNE | 1802 GLENDALE DR APT 5 | | | LA PLACE | LOUISIANA | 70068-3152 | 1 |
| BLAKE | A. BRAMLEY | 9489 BOXWOOD DR | | | SHREVEPORT | LOUISIANA | 71118-4002 | 1 |
| MARILYN | A. BROWN | 72416 WILKINSON ST | | | COVINGTON | LOUISIANA | 70435-0126 | 1 |
| MORGAN | A. BROWN | 200 RAINTREE DR APT B | | | OWENSBORO | KENTUCKY | 42301-0287 | 1 |
| TODD | A. BUTEAUX | 110 E MARTIAL AVE APT 7114 | | | LAFAYETTE | LOUISIANA | 70508-6980 | 1 |
| THOMAS | A. CALVO | 210 SUSSEX DR | | | MONROE | LOUISIANA | 71203-3323 | 1 |
| MATTHEW | A. CAMPBELL | 777 UPPER KINGSTON RD | | | PRATTVILLE | ALABAMA | 36067-2328 | 1 |
| TROY | A. CARSON | 826 SHUG JORDAN PKWY APT 213 | | | AUBURN | ALABAMA | 36832-4329 | 1 |
| MELISSA | A. CARTER | 4016 SAVANNAH DR | | | COLUMBUS | GEORGIA | 31907-1618 | 1 |
| DEREK | A. CHATHAM | 1105 W 18TH AVE | | | COVINGTON | LOUISIANA | 70433-1915 | 1 |
| LEWIS | A. COLMENARES | 966 VALERIE DR | | | SLIDELL | LOUISIANA | 70461-5377 | 1 |
| ANGELA | A. COMEAUX | 316 N SAINT PETER ST | | | DELCAMBRE | LOUISIANA | 70528-2815 | 1 |
| CARISSA | A. CONNER | 1876 CAPITAL CIR NE # 214 | | | TALLAHASSEE | FLORIDA | 32308-4441 | 1 |
| VERONICA | A. DELANCEY | PO BOX 11621 | | | ALEXANDRIA | LOUISIANA | 71315-1621 | 1 |
| GAGE | A. DUPUY | 1373 OLD SPANISH TRAIL HWY | | | BROUSSARD | LOUISIANA | 70518-8107 | 1 |
| KYLE | A. EDWARDS | 2006 RUSSET MEADOWS CT | | | BIRMINGHAM | ALABAMA | 35244-4616 | 1 |
| STEPHANIE | A. EDWARDS | 4457 POPPS FERRY RD LOT 13 | | | DIBERVILLE | MISSISSIPPI | 39540-2354 | 1 |
| CAROL | A. FLOYD | 2322 CURCOR DR | | | GULFPORT | MISSISSIPPI | 39507-1528 | 1 |
| LATASHA | A. FLOYD | 3603 BLANKS ST | | | MONROE | LOUISIANA | 71203-4305 | 1 |
| WILLIAM | A. FOSTER | 4689 NORDELL DR | | | JACKSON | MISSISSIPPI | 39206-3347 | 1 |
| PATRICIA | A. FULGHAM | 980 COURTHOUSE RD APT 1108 | | | GULFPORT | MISSISSIPPI | 39507-4291 | 1 |
| LISA | A. GARRED | 322 WINCHESTER DR | | | TYLER | TEXAS | 75701-8848 | 1 |
| EVAN | A. GILES | 2573 HABERSHAM AVE | | | COLUMBUS | GEORGIA | 31906-1350 | 1 |
| BRITTANEY | A. GUILLORY | 2225 N LAKE MICHELE CIR | | | LAKE CHARLES | LOUISIANA | 70607 | 1 |
| AMEFIKA | A. HALL | 3354 WILLOW LANE DR | | | MONTGOMERY | ALABAMA | 36109-3568 | 1 |
| RYAN | A. HAVA' | 410 10TH ST | | | WESTWEGO | LOUISIANA | 70094-5016 | 1 |
| KEVIN | A. HOLDER | 374 SUNRISE LN | | | VICTORIA | TEXAS | 77905-5612 | 1 |
| RASHANDA | A. HOWARD | 12500 OLD HAMMOND HWY APT T2 | | | BATON ROUGE | LOUISIANA | 70816-1697 | 1 |
| IVAN | A. HUERTA | 702661 ST | | | COVINGTON | LOUISIANA | 70433-5240 | 1 |
| NATASHA | A. JENKINS | 416 LAKE FIELD DR | | | PEARL | MISSISSIPPI | 39208-6756 | 1 |
| LOLITA | A. JESTER | 2030 W BROAD AVE APT 52 | | | ALBANY | GEORGIA | 31707-5716 | 1 |
| ANTHONY | A. JOHNSON | 13303 ROCKY MOUNTAIN DR | | | BILOXI | MISSISSIPPI | 39532-5413 | 1 |
| KRISTEN | A. JOHNSON | 170 E 30TH ST | | | RESERVE | LOUISIANA | 70084-5005 | 1 |
| DESIREE | A. JOHNSTON | 110 COUNTY ROAD 134 TRLR 45 | | | LIBERTY | TEXAS | 77575-8212 | 1 |
| MICHEAL | A. JORDAN | 15062 RIMROCK CT | | | BATON ROUGE | LOUISIANA | 70819 | 1 |
| BECKI | A. KEMP | 815 COLUMBUS AVE APT 3201 | | | WACO | TEXAS | 76701-1284 | 1 |
| KATRINA | A. KING | 7201 CHERYL LN | | | FORT SMITH | ARKANSAS | 72908-7362 | 1 |
| MATTHEW | A. KUNSTMANN | 638A N UNIVERSITY DR # 182 | | | NACOGDOCHES | TEXAS | 75961-4617 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAVANTE | A. LEMAR | 1020 CHURCH ST # B | | THIBODAUX | LOUISIANA | 70301-2855 | 1 |
| STEPHANIE | A. LIBERTO | 71058 LAKE PLACID DR | | COVINGTON | LOUISIANA | 70433-6922 | 1 |
| DEBORAH | A. MCCALIP | 5247 TERI STREET | | ZACHARY | LOUISIANA | 70791 | 1 |
| COURTNEY | A. MCCARTHY | 1654 PROGRESS ST | | OPELOUSAS | LOUISIANA | 70570-4502 | 1 |
| RICHARD | A. MCDANIEL | 12153 KENCREST DR | | GULFPORT | MISSISSIPPI | 39503-2606 | 1 |
| MAE | A. MONCRIEF | 126 KOUSA LN | | AIKEN | SOUTH CAROLINA | 29803-2923 | 1 |
| JOSEPH | A. MONUS | 128 S ARLINGTON DR | | LAFAYETTE | LOUISIANA | 70503-3220 | 1 |
| EMMA | A. PACEY | 621 10TH AVE S | | BIRMINGHAM | ALABAMA | 35205-4527 | 1 |
| TAMMELA | A. PERRY | 1058B MCKINLEY ST | | JENNINGS | LOUISIANA | 70546-6369 | 1 |
| MARY | A. PETE | 2211 ROSE ST | | LAKE CHARLES | LOUISIANA | 70601-6666 | 1 |
| KAYLA | A. PIKE | PO BOX 701 | | FOUKE | ARKANSAS | 71837-0701 | 1 |
| DANGELO | A. QUINONES | 7409 ESLER FIELD RD LOT 3 | | PINEVILLE | LOUISIANA | 71360-3746 | 1 |
| EVELYN | A. RAMOS | 10704 BERNICE DR | | DENHAM SPRINGS | LOUISIANA | 70706-0316 | 1 |
| TUCKER | A. RAWLINGS | 4524 HIGHWAY 39 N APT C23 | | MERIDIAN | MISSISSIPPI | 39301-1056 | 1 |
| HUNTER | A. RAYBORN | 2900 HIGHWAY 134 | | MONROE | LOUISIANA | 71203-6731 | 1 |
| JORDAN | A. RICARDEZ | 5400 BARKSDALE BLVD APT 628 | | BOSSIER CITY | LOUISIANA | 71112-4694 | 1 |
| KEVIN | A. RIVERA | 1047 JOSEPH ST | | MACON | GEORGIA | 31206-2927 | 1 |
| NICHOLAS | A. RIVES | 700 STEVENSON ST | | LAFAYETTE | LOUISIANA | 70501-8810 | 1 |
| KRISTI | A. ROBUCK | 1412 SW CROIX ST | | TOPEKA | KANSAS | 66611-2430 | 1 |
| VICTORIA | A. RODRIGUEZ | 12789 RUBY LAKE DR | | WALKER | LOUISIANA | 70785-3435 | 1 |
| HAYLEE | A. RUTLEDGE | 51 STREET A | | RAY CITY | GEORGIA | 31645-2068 | 1 |
| LEONARDO | A. SALINAS | 131 CASTLE ROW APT G | | LAFAYETTE | LOUISIANA | 70506-7016 | 1 |
| SHELBY | A. SCHULTZ | 692 COUNTY ROAD 605 | | ANGLETON | TEXAS | 77515-7667 | 1 |
| BRITTANY | A. SCOTT | 402 N GREENWOOD ST APT 8 | | LAGRANGE | GEORGIA | 30240-2261 | 1 |
| JULIE | A. SCOTT | 3604 GAIL DR APT B | | FLORENCE | SOUTH CAROLINA | 29501-8808 | 1 |
| SHIRLEY | A. SHAW | 3417 N MIDLAND DR APT 808 | | MIDLAND | TEXAS | 79707-4613 | 1 |
| JOSEPH | A. SHOUP | 610 CYPRESS ST | | NEWBURGH | INDIANA | 47630-1316 | 1 |
| CALEB | A. SHUMATE | 240 WHISPERING CREEK RD | | WEST MONROE | LOUISIANA | 71291-6991 | 1 |
| DAVID | A. SIMISKEY | 326 LINDEN LN | | LAKE JACKSON | TEXAS | 77566-4210 | 1 |
| LAURA | A. SLUSSER | 8400 W OAKLAWN RD LOT 52 | | BILOXI | MISSISSIPPI | 39532-7721 | 1 |
| KYON | A. SMITH | 448 OLD BUENA VISTA RD APT 3 | | COLUMBUS | GEORGIA | 31906-4267 | 1 |
| SARAH | A. SMITH | 2906 S 66TH ST | | FORT SMITH | ARKANSAS | 72903-5093 | 1 |
| BARBARA | A. SPENCE | 208 ALBERT ST | | PETAL | MISSISSIPPI | 39465-3008 | 1 |
| KELLY | A. STACKHOUSE | 75 MOUNTAIN VIEW DR | | RINGGOLD | GEORGIA | 30736-2607 | 1 |
| SHINTOYA | A. STEPHENS | 5829 COURT Q | | BIRMINGHAM | ALABAMA | 35228-1342 | 1 |
| TERREL | A. STEPHENS | 1864 NORTHGATE DR | | SAVANNAH | GEORGIA | 31404-4301 | 1 |
| ASHLYN | A. STERN | 23191 GENERAL GARDNER LN | | ZACHARY | LOUISIANA | 70791-6121 | 1 |
| JOSHUA | A. STINSON | 3077 SUMMIT LN | | FULTONDALE | ALABAMA | 35068-6015 | 1 |
| LAURIE | A. THOMPSON | 912 W GROVE ST | | TYLER | TEXAS | 75701-1409 | 1 |
| RACHEL | A. TILLEY | 3160 SHED RD APT 302 | | BOSSIER CITY | LOUISIANA | 71111-3102 | 1 |
| BRADEN | A. TORRANS | 411 WOODVALE AVE APT 105H | | LAFAYETTE | LOUISIANA | 70503-3423 | 1 |
| RALPH | A. TRAHAN | 18795 LA  16 | | PORT VINCENT | LOUISIANA | 70726 | 1 |
| NICKOLIS | A. TRIPP | 5050 CYPRESS CREEK AVE E | | TUSCALOOSA | ALABAMA | 35405-6045 | 1 |
| HAAJAR | A. TUCKER | 3992 HARBOR HILLS RD | | CHATTANOOGA | TENNESSEE | 37416-1807 | 1 |
| NATALIE | A. WEST | 2314 HEATHER ST | | HIGHLANDS | TEXAS | 77562-3034 | 1 |
| HOLLY | A. WHITE | 8244 WADE RD | | WARRIOR | ALABAMA | 35180-3016 | 1 |
| KATTIE | A. WICKER | 9236 DORCHESTER DR | | BATON ROUGE | LOUISIANA | 70814-2827 | 1 |
| SARA | A. WILLIAMS | 634 FRIENDSHIP CHURCH RD | | ALMA | GEORGIA | 31510-7332 | 1 |
| BROOKE | A. YOUNG | 11139 STANLEY AUBIN LN | | BATON ROUGE | LOUISIANA | 70816-2160 | 1 |
| TAFAWNY | ABDULAZIZ | 149 CEDAR CIR | | JACKSON | MISSOURI | 63755-7048 | 1 |
| CHRISTIAN | ABLAK | 26368 MILLSTONE DR | | DENHAM SPRINGS | LOUISIANA | 70726-6560 | 1 |
| ENAUSHA | ABNEY | 2410 W BARNETT SPRINGS AVE APT 2410 | | RUSTON | LOUISIANA | 71270-9003 | 1 |
| TIYA | ABRAMS | 477 AVON RD | | MONTGOMERY | ALABAMA | 36109-1846 | 1 |
| JOANNA | ABREGO | 2710 W BEECH ST | | ROGERS | ARKANSAS | 72756-2025 | 1 |
| ESTELLA | ACOSTA | 3257 BAILEY RD | | DACULA | GEORGIA | 30019-1243 | 1 |
| YADIRA | ADAME | 3500 BIRNIE AVE | | FORT SMITH | ARKANSAS | 72904-4900 | 1 |
| PEGGY | ADAMS | 10816 MOUNTAIN VIEW PL | | WHITEHOUSE | TEXAS | 75791-5750 | 1 |
| SHEKEMA | ADAMS | 14 HILL ST | | PHENIX CITY | ALABAMA | 36869-3413 | 1 |
| DANIEL | ADANIA | 203 ASBURY RD | | LAFAYETTE | LOUISIANA | 70503-3635 | 1 |
| JAMES | AFFLU | 1342 W ESPLANADE AVE APT V | | KENNER | LOUISIANA | 70065-8000 | 1 |
| KYRA | ALBERT | 9715 WESTERLY AVE | | BATON ROUGE | LOUISIANA | 70814-4242 | 1 |
| DEVIN | ALFRED | 10121 WINDMILL LAKES BLVD APT 1322 | | LAFAYETTE | LOUISIANA | 70508 | 1 |
| KURIYAN | ALLEN | 12400 JEFFERSON HWY APT 2408 | | BATON ROUGE | LOUISIANA | 70816-6255 | 1 |
| MARLISSA | ALLEN | 3158 BLACKWELL DR | | BATON ROUGE | LOUISIANA | 70805-7105 | 1 |
| PADEN | ALLEN | 8915 SILENT WILLOW LN | | SUGAR LAND | TEXAS | 77479-5482 | 1 |
| SANDRALL | ALLEN | 6824 GREENWELL ST | | BATON ROUGE | LOUISIANA | 70812-2115 | 1 |
| TACARA | ALLEN | 275 ST THOMAS AVE | | WETUMPKA | ALABAMA | 36092-8334 | 1 |
| KIMBERLEY | ALSTON | 3072 WILD TURKEY DR | | EFFINGHAM | SOUTH CAROLINA | 29541-4718 | 1 |
| CLARIBEL | ALVAREZ | 4956 SEVEN PINE CIR | | HUNTSVILLE | ALABAMA | 35816-1300 | 1 |
| TERRANCE | AMERSON | 17 MILLCREEK PT | | HATTIESBURG | MISSISSIPPI | 39401-5243 | 1 |
| CHANTAVIA | AMOS | 1417 AZALEA RD APT 8L | | MOBILE | ALABAMA | 36693-4716 | 1 |
| CHARLES | ANDERSON | 15226 FOSTER SPRINGS LN | | HOUSTON | TEXAS | 77095 | 1 |
| LAKIA | ANDERSON | 133 EAST DR APT 406 | | MOBILE | ALABAMA | 36608-3464 | 1 |
| ROBIN | ANDERSON | 5425 CLINTON BLVD APT SA8 | | JACKSON | MISSISSIPPI | 39209-3033 | 1 |
| DELORES | ANDRADE | 1318 W BROAD ST | | FREEPORT | TEXAS | 77541-5233 | 1 |
| JOANN | ARDOIN | 110 MORRELL ST | | BAYTOWN | TEXAS | 77520-2618 | 1 |
| MICAH | ARMAGOST | 1200 MURTA ST | | VAN BUREN | ARKANSAS | 72956-3653 | 1 |
| SELENA | ARNOLD | 4609 KIRKLEY DR | | JACKSON | MISSISSIPPI | 39206-3301 | 1 |
| TY | ASIA ALLEN | 851 WINTHROP CIR | | JACKSON | MISSISSIPPI | 39206-2321 | 1 |
| DEZMOND | ATKINSON | 1618 TWIN OAKS DR | | CLINTON | MISSISSIPPI | 39056-3941 | 1 |
| STEVEN | AVERETT | 2905 1ST AVE | | COLUMBUS | GEORGIA | 31904-8103 | 1 |
| THOMAS | B. BAKER | 2737 MAGELLAN DR | | BATON ROUGE | LOUISIANA | 70816-2145 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEC | B. BLAZIER | 866 TYLER CIR APT D | | | HOOVER | ALABAMA | 35226-1353 | 1 |
| BRANTLEY | B. CARTER | 220 BRIARCLIFFE E | | | ELGIN | SOUTH CAROLINA | 29045-9351 | 1 |
| MYLES | B. DEPEW | 605 BOXWOOD DR APT 5 | | | CAPE GIRARDEAU | MISSOURI | 63701-4181 | 1 |
| TRISTEN | B. GROS | 127 JOLIE OAKS BLVD | | | THIBODAUX | LOUISIANA | 70301-7457 | 1 |
| TRAVIS | B. HILL | 5459 SILVER FOX WAY | | | NORTH AUGUSTA | SOUTH CAROLINA | 29841-7630 | 1 |
| ANNA | B. HOLBERT | 5487 VILLA TRCE | | | HOOVER | ALABAMA | 35244-3976 | 1 |
| KAYLYNN | B. HUNT | 10732 S MALL DR | | | BATON ROUGE | LOUISIANA | 70809-4810 | 1 |
| PHELECIA | B. JACOBS | 189 BENNETT AVE | | | AIKEN | SOUTH CAROLINA | 29801-4126 | 1 |
| PALMAR | B. JOHNSON | 5 FORREST BROOK LN | | | TEXARKANA | TEXAS | 75503-1135 | 1 |
| CASEY | B. KROPP | 411 SWAYING WILLOW AVE | | | FAIRHOPE | ALABAMA | 36532-4231 | 1 |
| ANNANEASIE | B. LEWIS | 2145 YOUNGS LN | | | MOBILE | ALABAMA | 36693-3622 | 1 |
| RACHEL | B. MCNALLY | 1106 TANK ST | | | PHILADELPHIA | MISSISSIPPI | 39350-2034 | 1 |
| ADRIENNE | B. MURACA | 9139 CREEKSIDE CT | | | HITCHCOCK | TEXAS | 77563-4674 | 1 |
| KRISTA | B. PHILLIPS | 1208 S EVANS AVE | | | EVANSVILLE | INDIANA | 47713-2602 | 1 |
| BRENDA | B. RESMONDO I | 19473 BALDWIN BEACH EXPY LOT 7 | | | SUMMERDALE | ALABAMA | 36580-4189 | 1 |
| SHARON | B. SERGI | 101 RUSHMORE LN | | | YOUNGSVILLE | LOUISIANA | 70592-5470 | 1 |
| JEANETTE | B. VERNON | 317 E LAKE DR | | | SLIDELL | LOUISIANA | 70461-5644 | 1 |
| ELYSE | B. VINING | 3484 CEDARCREST AVE APT 1315 | | | BATON ROUGE | LOUISIANA | 70816-2097 | 1 |
| ALEXIS | B. WALKER | 864 BRANDON AVE | | | JACKSON | MISSISSIPPI | 39209-6234 | 1 |
| GABRIELLE | B. WILLIAMS | 10969 TIDECREST DR | | | BATON ROUGE | LOUISIANA | 70811-1871 | 1 |
| BLAKE | BABEL | 9318 LOCKHART RD | | | DENHAM SPRINGS | LOUISIANA | 70726-1306 | 1 |
| BIANCIA | BAILEY | 9 BURNT OAK RD | | | PORT WENTWORTH | GEORGIA | 31407-6007 | 1 |
| CHAVONE | BAKER | 2117 E 57TH ST | | | SAVANNAH | GEORGIA | 31404-5105 | 1 |
| CHRIS | BAKER | 301 BETH ANN DR | | | MARSHALL | TEXAS | 75672-8313 | 1 |
| KIANA | BAKER | 2003 K DR S | | | EAST LEROY | MICHIGAN | 49051-8704 | 1 |
| AMELIA | BALL | 1602 RANCHLAND RD | | | BELDEN | MISSISSIPPI | 38826-9634 | 1 |
| JOSHUA | BALMER | 8608 TUPELO DR | | | NAVARRE | FLORIDA | 32566-3108 | 1 |
| CAMDEN | BANEY | 663 HEADLEY AVE APT 4 | | | LEXINGTON | KENTUCKY | 40508-1353 | 1 |
| DE'ONNA | BANKS | 28 ASHCROFT RD | | | ARDEN | NORTH CAROLINA | 28704-3212 | 1 |
| JOHN | BANKS | 18050 MARTHA DR | | | ZACHARY | LOUISIANA | 70791-8235 | 1 |
| KRISTY | BANKSTON | 208 SHALIMAR DR | | | LONG BEACH | MISSISSIPPI | 39560-2713 | 1 |
| JESSICA | BANNING | 16519 E CROSBY ST | | | CROSBY | TEXAS | 77532-5962 | 1 |
| RONALD | BARATTINI | 17325 CHERRY CREEK DR | | | PRAIRIEVILLE | LOUISIANA | 70769-5768 | 1 |
| LAUREN | BARKSDALE | 1358 RIDGEFIELD CIR | | | EAST RIDGE | TENNESSEE | 37412-2234 | 1 |
| HONG | BARTON | 8A HUMMINGBIRD PL NW | | | ROME | GEORGIA | 30165-4409 | 1 |
| MICHAEL | BAXTER | 15 SHARMONT DR | | | HATTIESBURG | MISSISSIPPI | 39402-1949 | 1 |
| JULIAN | BEARD | 111 LUNA ST | | | LAFAYETTE | LOUISIANA | 70506-9532 | 1 |
| HENIDRISSA | BEASLEY | 713 S SIBLEY ST | | | METAIRIE | LOUISIANA | 70003-6743 | 1 |
| SHAWN | BEDGOOD | 64 ROCKY FALLS DR | | | MIDLAND | GEORGIA | 31820-4920 | 1 |
| CAPRICIA | BELL | 2600 W MICHIGAN AVE LOT 29E | | | PENSACOLA | FLORIDA | 32526-2282 | 1 |
| DEVONA | BELL | 4003 W LAKE RD | | | JACKSON | MISSISSIPPI | 39212-4383 | 1 |
| LUCIANO | BELTRAN | 7655 PARK NORTH DR APT 601 | | | BEAUMONT | TEXAS | 77708-2412 | 1 |
| SAM | BELVIN | 11815 BALSAM CT | | | SPANISH FORT | ALABAMA | 36527-5721 | 1 |
| PAZIA | BENSON | 1424 46TH STREET ENSLEY | | | BIRMINGHAM | ALABAMA | 35208-1925 | 1 |
| BAYLEE | BERGERON | 1264 MOHICAN DR | | | LAKE CHARLES | LOUISIANA | 70611-4920 | 1 |
| SLIM | BESSAMRA | 4403 HEREFORD FARM RD | | | EVANS | GEORGIA | 30809-3436 | 1 |
| ASHLEY | BESSE | 527 HUTCHENS RD | | | MARTIN | TENNESSEE | 38237-5316 | 1 |
| AMBER | BISHOP | 7418 READ BLVD | | | NEW ORLEANS | LOUISIANA | 70127-1710 | 1 |
| COREY | BLAIR | 4900 SUE AVE | | | GROVES | TEXAS | 77619-3121 | 1 |
| ASHAUNTI | BLAKE | 27 DAWN CIR APT B | | | LONGVIEW | TEXAS | 75605-2574 | 1 |
| JACKIE | BLAKENEY | 16340 JOHN BAUER RD | | | SUMMERDALE | ALABAMA | 36580-4164 | 1 |
| ELIZABETH | BLANCHARD | 2907 TV RD | | | FLORENCE | SOUTH CAROLINA | 29501-0709 | 1 |
| SEAN | BLANCHARD | 114 CELESTE CIR | | | SLIDELL | LOUISIANA | 70458-1231 | 1 |
| JOSEPH | BLANKENSHIP | 3309 BLAKE ST STE 204 | | | DENVER | COLORADO | 80205-2459 | 1 |
| COURTNEY | BOAZ | 1319 E IDEL ST | | | TYLER | TEXAS | 75701-2230 | 1 |
| FAITH | BOLLING | 14072 COUNTRY MANOR LN APT 28 | | | HAMMOND | LOUISIANA | 70403-2870 | 1 |
| KEASA | BONDS | 2907 SWAN DR | | | LONGVIEW | TEXAS | 75604-1424 | 1 |
| VERONICA | BONILLA | 1513 WILLOW TRACE DR APT A | | | FLORENCE | SOUTH CAROLINA | 29501-6242 | 1 |
| BRIAN | BOONE | 2911 E NORTH ST | | | GREENVILLE | SOUTH CAROLINA | 29615-1822 | 1 |
| LANCE | BORDELON | 147 BO NEWCOMB RD | | | PINEVILLE | LOUISIANA | 71360-9124 | 1 |
| JENNIFER | BORN | 3317 CARTAGENA DR | | | CORPUS CHRISTI | TEXAS | 78418-3920 | 1 |
| THERESA | BOURQUE | 2204 S FIELDSPAN RD | | | DUSON | LOUISIANA | 70529-3901 | 1 |
| MYAIRA | BOWEN | 3110 14TH AVE | | | COLUMBUS | GEORGIA | 31904-8375 | 1 |
| ARTRAYVIOUS | BOYD | 2110 LUFKIN DR NW | | | HUNTSVILLE | ALABAMA | 35810-4110 | 1 |
| BRITTNEY | BOYD | 2525 SHILOH RD TRLR 320 | | | TYLER | TEXAS | 75703-2856 | 1 |
| KENTRELL | BOYD | 2824 ENGLISH COLONY DR | | | LA PLACE | LOUISIANA | 70068-2225 | 1 |
| KATHLEEN | BRANAN | 7942 BLES AVE APT D | | | BATON ROUGE | LOUISIANA | 70810-1058 | 1 |
| REBECCA | BRANDIS | 200 CARMEN AVE APT 2114 | | | JACKSONVILLE | NORTH CAROLINA | 28540-5051 | 1 |
| DEVINN | BRANON | 4714 UNIVERSITY RD | | | FLORENCE | SOUTH CAROLINA | 29506-4506 | 1 |
| GJORGI | BRANOV | 101 FIELD BROOK PL | | | FOREST | VIRGINIA | 24551-1135 | 1 |
| ROBERT | BREAUX | 8090 ESSEN COVE DR | | | BATON ROUGE | LOUISIANA | 70809-7324 | 1 |
| RHIANNON | BRILEY | 115 COUNTY ROAD 6323 | | | DAYTON | TEXAS | 77535-2243 | 1 |
| ALEXANDER | BRITTON | 15092B DEER CREEK DR | | | DIBERVILLE | MISSISSIPPI | 39540-8648 | 1 |
| CODY | BROCK | 1103 TIMBERLAWN DR | | | LAKE CHARLES | LOUISIANA | 70605-4341 | 1 |
| JEREMI | BROCK | 3101 RUE PARC FONTANE APT 1606 | | | NEW ORLEANS | LOUISIANA | 70131-6968 | 1 |
| SAMPSON | BROCK | 610 DALE SAPP RD | | | WARRENSVILLE | NORTH CAROLINA | 28693 | 1 |
| WILLIAM | BRONK | 9725 OTTAWA DR | | | DAPHNE | ALABAMA | 36526-6441 | 1 |
| BRANDY | BROOKS | 543 ROBERTS ROOST DR | | | LAKE CHARLES | LOUISIANA | 70615-2984 | 1 |
| KAYLA | BROOKS | 1114 TIMBERSIDE DR | | | BATON ROUGE | LOUISIANA | 70806-1976 | 1 |
| OLIVIA | BROOKS | 118 HOPE PL | | | WARNER ROBINS | GEORGIA | 31088-5902 | 1 |
| TYLER | BROOKS | 142 LA MAISON BELLE DR | | | DENHAM SPRINGS | LOUISIANA | 70726-2523 | 1 |
| ANDREW | BROWN | 3920 N 10TH AVE APT D | | | PENSACOLA | FLORIDA | 32503-2877 | 1 |

| First | Last | Address | Apt | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| ASTRID | BROWN | 181 CANYON TRL | | PELHAM | ALABAMA | 35124-4860 | 1 |
| BENJAMIN | BROWN | 1218 HANCOCK DR | | AMERICUS | GEORGIA | 31709-4402 | 1 |
| FELICITY | BROWN | 425 LANDWOOD DR | | BATON ROUGE | LOUISIANA | 70806-3104 | 1 |
| FRANCES | BROWN | 350 RIVERLAND PKWY | APT B 3 | ATHENS | GEORGIA | 30605 | 1 |
| JONTAVIOUS | BROWN | 315 JOHNSON RD | | WARNER ROBINS | GEORGIA | 31093-7203 | 1 |
| MATTHEW | BROWN | 14116 GLENDALE RD | | OCEAN SPRINGS | MISSISSIPPI | 39565-7928 | 1 |
| MAUREEN | BROWN | 3400 TREELINE CT APT 201 | | VESTAVIA HILLS | ALABAMA | 35216-5711 | 1 |
| NICHOLE | BROWN | 114 E CROVAT ST | | LAGRANGE | GEORGIA | 30241-5408 | 1 |
| PAUL | BROWN | 3082 W JEWELL RD APT 1 | | FAYETTEVILLE | ARKANSAS | 72701-1586 | 1 |
| SHACOURIA | BROWN | 511 BERTRAND DR APT 3207 | | LAFAYETTE | LOUISIANA | 70506-4370 | 1 |
| SHEKIBA | BROWN | 14041 URSULINE RD | | GULFPORT | MISSISSIPPI | 39503-8318 | 1 |
| VICTORIA | BROWN | 28 HORNE ST | | FAIR BLUFF | NORTH CAROLINA | 28439-8501 | 1 |
| TEENA | BRUMFIELD | 11435 ROBIN HOOD DR | | BATON ROUGE | LOUISIANA | 70815-6159 | 1 |
| CLAYTON | BRYAN | 213 PATE RD | | WEST MONROE | LOUISIANA | 71292-8285 | 1 |
| NATALIE | BRYAN | 1017 RUBY DR | | VAN BUREN | ARKANSAS | 72956-6464 | 1 |
| JAYLON | BRYANT | 6016 KENNEDY DR | | JACKSON | MISSISSIPPI | 39209-7033 | 1 |
| LASHAUNDA | BRYANT | 4707 WESTCLIFF RD APT C4 | | KILLEEN | TEXAS | 76543-3004 | 1 |
| ZOE | BRYANT | 2820 PERSHING AVE | | ALEXANDRIA | LOUISIANA | 71301-5013 | 1 |
| TAVARIS | BUCKHANNON | 311 BEAN RD | | PIKE ROAD | ALABAMA | 36064-1762 | 1 |
| SONYA | BUCKNER | 7420 8TH ST | | MOBILE | ALABAMA | 36608-5120 | 1 |
| KAYLA | BUFKIN | 401 FOX RUN AVE APT 2 | | LAFAYETTE | LOUISIANA | 70508-1908 | 1 |
| DUSTIN | BURKHALTER | 7651 BLACKS BLUFF RD SW | | CAVE SPRING | GEORGIA | 30124-2002 | 1 |
| KEN | BURNES | 1827 UPPER MIDDLE CREEK RD | | SEVIERVILLE | TENNESSEE | 37876-8853 | 1 |
| DEBORAH | BURNETT | 233 JEHOSSEE DR SE | | AIKEN | SOUTH CAROLINA | 29801-5013 | 1 |
| JOSH | BURRIS | 405 E SANTA ROSA ST | | VICTORIA | TEXAS | 77901-8225 | 1 |
| LINDSAY | BURROUGHS | 2370 W STATE ROUTE 89A STE 11 | | SEDONA | ARIZONA | 86336-5341 | 1 |
| BREANNA | BURTON | 6305 WYNFREY PL | | MONTGOMERY | ALABAMA | 36117-4807 | 1 |
| PATRICIA | BUTLER | 39 PATTON DR | | PENSACOLA | FLORIDA | 32507-3802 | 1 |
| ROBERT | C C. DELGADO | 1660 BURKE RD # 1 | | LAS CRUCES | NEW MEXICO | 88007-5150 | 1 |
| ROBERT | C. ALLEN III | 275 ST THOMAS AVE | | WETUMPKA | ALABAMA | 36092-8334 | 1 |
| KENDALL | C. ANDERSON | 512 E DUFFY ST APT A | | SAVANNAH | GEORGIA | 31401-6960 | 1 |
| JANAY | C. ASHLEY | 434 LURENE CIR | | MONTGOMERY | ALABAMA | 36109 | 1 |
| MEGAN | C. BEARB | 409 S KRUTTSHNITT AVE | | MORSE | LOUISIANA | 70559-2575 | 1 |
| MARY | C. BETTS | 118 MORGAN CIR | | NETTLETON | MISSISSIPPI | 38858-6023 | 1 |
| RYAN | C. BLUFORD | 2385 BROADWAY ST APT 14 | | BEAUMONT | TEXAS | 77702-2043 | 1 |
| ALEXANDRA | C. BOSARGE | 7108 MELON DR | | BILOXI | MISSISSIPPI | 39532-3942 | 1 |
| WINNIE | C. BOUDREAUX | 3122 DUKE ST | | BATON ROUGE | LOUISIANA | 70805-8244 | 1 |
| INDIANA | C. BRUNNER | 2624 RITTINER DR | | BATON ROUGE | LOUISIANA | 70806-5466 | 1 |
| TINA | C. CAMPBELL | 10642 US HIGHWAY 331 | | MONTGOMERY | ALABAMA | 36105-6104 | 1 |
| JACQUELINE | C. COE | 644 DECIDUOUS LOOP | | MADISONVILLE | LOUISIANA | 70447-3614 | 1 |
| DALTON | C. DEEP | 378 AZALEAWOOD DR | | WETUMPKA | ALABAMA | 36093-1826 | 1 |
| JADE | C. DOVE | 12731 BON OAK AVE | | BATON ROUGE | LOUISIANA | 70818-1404 | 1 |
| MATTHEW | C. ELLIS | 2105 SHELENE WAY | | FOLEY | ALABAMA | 36535-7477 | 1 |
| JONNA | C. FARMER | 891 W MELMAR DR APT 105 | | FAYETTEVILLE | ARKANSAS | 72703-2125 | 1 |
| CARMEN | C. FISHER | 5401 SEMINARY PL | | NEW ORLEANS | LOUISIANA | 70126-2258 | 1 |
| BENJAMIN | C. GIAMALVA | 5008 SUMMA CT | | BATON ROUGE | LOUISIANA | 70809-3704 | 1 |
| ADAM | C. GORRELL | 3014 W WILLIAM CANNON DR APT 317 | | AUSTIN | TEXAS | 78745-5186 | 1 |
| KATIE | C. HARDEN | 116 RALPH GREENE DR | | WARRENVILLE | SOUTH CAROLINA | 29851-2817 | 1 |
| ELIZABETH | C. HEINTZ | 107 BITTERNUT LN | | LAFAYETTE | LOUISIANA | 70507-3109 | 1 |
| KENDRA | C. HILL | 2196 HUNTER CT | | COLUMBUS | GEORGIA | 31907-3779 | 1 |
| KIM | C. JASPER | 620B W 36TH ST | | SAVANNAH | GEORGIA | 31415-7915 | 1 |
| ARNETT | C. JOHNSON | 3706 REPUBLIC OF TEXAS DR | | KILLEEN | TEXAS | 76549-3959 | 1 |
| LATOYA | C. JONES | 3705 E LUCAS DR APT 326 | | BEAUMONT | TEXAS | 77708-5679 | 1 |
| ROMI | C. LAMBERT | 2269 EASTERN BLVD | | MONTGOMERY | ALABAMA | 36117-1551 | 1 |
| JUSTIN | C. LANDRUM | 4473 TRYON RD | | LONGVIEW | TEXAS | 75605-8127 | 1 |
| ERICA | C. LIGHTSEY | 4802 LEGARE AVE | | PASCAGOULA | MISSISSIPPI | 39581-3533 | 1 |
| ABIGAIL | C. MATTHEWS | 610 27TH ST | | TUSCALOOSA | ALABAMA | 35401 | 1 |
| MADISON | C. MINK | 7808 JOHNSON LN | | FOLEY | ALABAMA | 36535-3934 | 1 |
| JERMAINE | C. MITCHELL | 208 JESSICA LN | | LONGVIEW | TEXAS | 75605-8013 | 1 |
| BRAD | C. MORGAN | 1001 BEAR ISLAND RD. APT. 1233 | | SUMMERVILLE | SOUTH CAROLINA | 29483 | 1 |
| LORETTA | C. MORRIS | 1805 E. LOOP 281 # 202 | | LONGVIEW | TEXAS | 75605 | 1 |
| ASHLEY | C. MOSSI | 4207 LAC DU BAY DR APT B | | HARVEY | LOUISIANA | 70058-6545 | 1 |
| ANDREA | C. NAYFA | 12237 FIVE OAKS DR | | GULFPORT | MISSISSIPPI | 39503-4962 | 1 |
| LAWRENCE | C. NEELY | 208 PERTHWOOD PL | | GREENVILLE | SOUTH CAROLINA | 29617-1255 | 1 |
| RHYAN | C. O'SHANE | 916 POWELL ST APT 206 | | SPRINGDALE | ARKANSAS | 72764-6414 | 1 |
| JASON | C. PADEN | 11200 THREE RIVERS RD APT 22C | | GULFPORT | MISSISSIPPI | 39503-3628 | 1 |
| ANGELA | C. POLLARD | 432 HANSON DR | | HOUMA | LOUISIANA | 70360-8008 | 1 |
| MARIEL | C. POTTS | 136 MILLS RUN DR | | SAVANNAH | GEORGIA | 31405-2886 | 1 |
| MICHAEL | C. ROBERTS | 29 ALTAMIRA WAY | | SIMPSONVILLE | SOUTH CAROLINA | 29680-7750 | 1 |
| JOSHUA | C. ROBERTSON | 2733 RIDGEFIELD RD | | GRETNA | LOUISIANA | 70056-7717 | 1 |
| RYAN | C. ROSENBLUM | 4101 MCVAY ST SW APT 4 | | HUNTSVILLE | ALABAMA | 35805-5255 | 1 |
| JACOB | C. SALUTO | 3608 S 31ST ST | | TEMPLE | TEXAS | 76502-8601 | 1 |
| LESLIE | C. SEYMOUR | 10182 JIM RAMSAY LOOP | | VANCLEAVE | MISSISSIPPI | 39565-7447 | 1 |
| JACOB | C. SIMMONS | 2273 BROADLAWN DR | | HOUSTON | TEXAS | 77068-2260 | 1 |
| TIMOTHY | C. SMITH | 1506 GLENROSE ST | | TYLER | TEXAS | 75701-9109 | 1 |
| CAMERON | C. TEDETON | 800 BLAZIER ST | | WEST MONROE | LOUISIANA | 71292-6022 | 1 |
| CHRISTOPHER | C. WALLER | 406 29TH PL APT B | | TUSCALOOSA | ALABAMA | 35401-7120 | 1 |
| MELISSA | C. WOOD | 209 PICKWICK DR | | LAFAYETTE | LOUISIANA | 70503-4327 | 1 |
| AMY | C. YATES | 10655 IRVINGTON-BAYOU LA BATRE HWY | | IRVINGTON | ALABAMA | 36544 | 1 |
| AMIRA | CALHOUN | 2953 HALIFAX LN | | MONTGOMERY | ALABAMA | 36116-3134 | 1 |
| PATRICE | CALTON | 2665 COTTONWILLOW ST | | LAS VEGAS | NEVADA | 89135-2601 | 1 |
| KENDALL | CALVIN | 1536 MONTGOMERY DR | | BATON ROUGE | LOUISIANA | 70815-6800 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIMEE | CAMPBELL | 1604 CASTILLO RD LOT 2 | | NEW IBERIA | LOUISIANA | 70563-0385 | 1 |
| KRISTA | CAMPBELL | 145 WESTCHESTER DR | | LAFAYETTE | LOUISIANA | 70506-6241 | 1 |
| RACHEL | CAMPBELL | 5191 BEATLINE RD APT 92 | | LONG BEACH | MISSISSIPPI | 39560-3841 | 1 |
| RUEL | CAMPBELL | 10347 HUNTLEIGH DR | | GULFPORT | MISSISSIPPI | 39503-3866 | 1 |
| JEFFREY | CAPPELL | 18400 28TH ST APT 537 | | LONG BEACH | MISSISSIPPI | 39560-8829 | 1 |
| RAMON | CARDONA | 724 MARTINWOOD RD | | BIRMINGHAM | ALABAMA | 35235-1220 | 1 |
| ANTONIA | CARONA | 26078 WINDSONG AVE | | DENHAM SPRINGS | LOUISIANA | 70726-6116 | 1 |
| GLYNNIS | CARPENTER | 3004 HELENA SPRINGS DR APT E | | AUGUSTA | GEORGIA | 30909-9388 | 1 |
| ARNISHA | CARRIERE | 3000 GENTILLY BLVD APT 220 | | NEW ORLEANS | LOUISIANA | 70122-3888 | 1 |
| NIA | CARTER | 2843 HARWOOD DR | | HEPHZIBAH | GEORGIA | 30815-7074 | 1 |
| RENESHA | CARTER | 1605 CORNERSTONE CT APT 12 | | BEAUMONT | TEXAS | 77706-3032 | 1 |
| TYNISHA | CARTER | 3420 ADRIAN ST | | NEW ORLEANS | LOUISIANA | 70131-2212 | 1 |
| STEPHANIE | CASSEY | 710 E COURTLAND ST | | VIDOR | TEXAS | 77662-5033 | 1 |
| HANNAH | CASTILLE SHAFFER | 38214 WILLOW LAKE EAST AVE | | PRAIRIEVILLE | LOUISIANA | 70769-4179 | 1 |
| JESSICA | CHAMBERS | 3335 W TUSKEGEE CIR | | MONTGOMERY | ALABAMA | 36108-4041 | 1 |
| COLIN | CHAMBLISS | 9300 COLT DR | | SEMMES | ALABAMA | 36575-7573 | 1 |
| FAITH | CHANDLER | 3316 GRAVELLY BEACH LOOP NW | | OLYMPIA | WASHINGTON | 98502-9529 | 1 |
| SAUL | CHAVEZ | 3726 ARREL DR | | COLUMBUS | GEORGIA | 31909-3716 | 1 |
| RAVENN | CHEESE | 3907 MICHAEL BLVD APT 916 | | MOBILE | ALABAMA | 36609-7693 | 1 |
| TATYANA | CHIQUET | 1014 N MONTZ AVE | | GRAMERCY | LOUISIANA | 70052-3559 | 1 |
| COURTNEY | CLARK | 421 QUEEN ANNE DR | | SLIDELL | LOUISIANA | 70460-8439 | 1 |
| MICHAEL | CLARKE | 32269 HIGHWAY 16 | | DENHAM SPRINGS | LOUISIANA | 70706 | 1 |
| FREDRICKA | CLARK | 1443 BRIGHTSIDE DR APT 1721A | | BATON ROUGE | LOUISIANA | 70820-4820 | 1 |
| MONICA | CLARK | 7144 CHABLIS AVE | | BATON ROUGE | LOUISIANA | 70811-7707 | 1 |
| TAYLOR | CLAYBORN | 8462 EASTCHASE PKWY APT 7202 | | MONTGOMERY | ALABAMA | 36117-7071 | 1 |
| JAHMAL | CLAY | 2401 MCKENZIE DR | | TYLER | TEXAS | 75701-2417 | 1 |
| TRISHTIAN | CLAYTON | 1731 WHITE RD | | FLORENCE | MISSISSIPPI | 39073-9664 | 1 |
| TERRY | CLEVELAND | 1416 RIDGEGATE PL | | HUNTSVILLE | ALABAMA | 35801-2026 | 1 |
| MELISSA | CLONTZ | 626 PISTOL RIDGE RD | | PURVIS | MISSISSIPPI | 39475-4375 | 1 |
| LAYNA | CLOUSE | 302 COUNTY ROAD 4891 | | ETOILE | TEXAS | 75944-7918 | 1 |
| RAELYN | CLUSE | 1025 W BERARD DR | | ARNAUDVILLE | LOUISIANA | 70512-4419 | 1 |
| REGINALD | COATNEY | 6228 SINGLETARY ST | | SHREVEPORT | LOUISIANA | 71109-8206 | 1 |
| PATRICE | COBB | 2809 COAL OIL | | KILLEEN | TEXAS | 76549-5878 | 1 |
| KELLY | COBBS | 3129 AVENUE M | | GALVESTON | TEXAS | 77550-4341 | 1 |
| TAMIKA | COE | 5418 CHINABERRY RD LOT 19 | | FLORENCE | SOUTH CAROLINA | 29506-9069 | 1 |
| JOSH | COLE | 1236 LESSEPS ST | | NEW ORLEANS | LOUISIANA | 70117-4808 | 1 |
| JAMEKA | COLEMAN | 706 N 33RD APT 4 | | MONROE | LOUISIANA | 71202 | 1 |
| MARGIE | COLE | 2806 FAIRWAY DR | | ORANGE | TEXAS | 77630-2159 | 1 |
| GRACE | COLGIN | 195 RUSTON RD | | CARRIERE | MISSISSIPPI | 39426-6229 | 1 |
| CARLOS | COLLINS | 215 LAWTON AVE | | FLORENCE | ALABAMA | 35630-3918 | 1 |
| MARY | COLLINS | 4702 LAVEY LN TRLR 34 | | BAKER | LOUISIANA | 70714-4157 | 1 |
| VANESSA | COLLINS | 2651 POYDRAS ST APT 2516 | | NEW ORLEANS | LOUISIANA | 70119-7588 | 1 |
| RAMON | COLON | 906 | | BOSSIER CITY | LOUISIANA | 71112 | 1 |
| CAROLINE | CONDREY | 2608 N MAIN ST # B232 | | BELTON | TEXAS | 76513-1546 | 1 |
| SCHAWN | COOK | 5811 ENSOR HOLLOW RD | | GRANVILLE | TENNESSEE | 38564-7015 | 1 |
| STUART | COOK | 101 CARNATION ST | | LAKE JACKSON | TEXAS | 77566-5410 | 1 |
| BIANNCA | COOPER | 3929 BAKER PLAZA DR | | COLUMBUS | GEORGIA | 31903-6115 | 1 |
| SHACONDRIA | COOPER | 46068 MILTON RD LOT 65 | | HAMMOND | LOUISIANA | 70401-4850 | 1 |
| RACHEL | CORBITT | 2410 ELKHORN RANCH RD | | LENDER | TEXAS | 78641 | 1 |
| CHELSEA | CORMIER | 500 S CUNNINGHAM ST | | RAYNE | LOUISIANA | 70578-6332 | 1 |
| MELISSA | CORTEZ | 9238 OLD WALNUT RD | | OCEANS SPRING | MISSISSIPPI | 39564 | 1 |
| RYAN | COTTON | 14215 WOODLANDS DR | | HAMMOND | LOUISIANA | 70401-7320 | 1 |
| ALEXIS | COUTTS | 1520 FRANCIS ST # 1 | | SAINT JOSEPH | MISSOURI | 64501-2421 | 1 |
| OCTAVIA | COVERT | 239 LESTER AVE | | FLORENCE | SOUTH CAROLINA | 29501-2650 | 1 |
| LYNN | CRAMER | 16519 E CROSBY ST | | CROSBY | TEXAS | 77532-5962 | 1 |
| TRISH | CRAM | 1125 DONA AVE | | METAIRIE | LOUISIANA | 70003-5620 | 1 |
| AZJOZON | CRAWFORD | 3601 LISBON CT | | AUGUSTA | GEORGIA | 30906-4028 | 1 |
| BONNIE | CRAWFORD | 2019 TOLER RD APT 705 | | LONGVIEW | TEXAS | 75605-2232 | 1 |
| MIRIAM | CRAWFORD | 2300 3RD ST E | | TUSCALOOSA | ALABAMA | 35404-2421 | 1 |
| DOROTHY | CROOK | 1900 SHELTON BEACH ROAD EXT APT 705 | | MOBILE | ALABAMA | 36618-2285 | 1 |
| CAWANDA | CROPPER | 3553 W WENDOVER DR | | BATON ROUGE | LOUISIANA | 70814-7814 | 1 |
| BRANDI | CROWLEY | 1407 ARIES DR | | PENSACOLA | FLORIDA | 32514-5508 | 1 |
| MICHAEL JAMES CRUZ | | 4606 LIBBEY LN | | HOUSTON | TEXAS | 77092-5307 | 1 |
| PATRICE | CUNNINGHAM | 1101 1ST ST N | | BIRMINGHAM | ALABAMA | 35204-2442 | 1 |
| EUGENE | CURTIS III | 9 E 66TH ST | | SAVANNAH | GEORGIA | 31405-5210 | 1 |
| TAMARA | D.D. GRIFFIN | 311 LEXINGTON ST | | BIRMINGHAM | ALABAMA | 35224-1733 | 1 |
| TRACEY | D. BAKER | 321 DOUGLAS CREEK RD | | FLOVILLA | GEORGIA | 30216-2530 | 1 |
| IAN | D. BAMBURG | 716 E OLIVE ST | | WEST MONROE | LOUISIANA | 71292-6429 | 1 |
| STEPHANIE | D. BEEKS | PO BOX 305 | | SHANNON | MISSISSIPPI | 38868-0305 | 1 |
| JESSICA | D. BENSON | 18 PERSIMMON WOOD CT | | IRMO | SOUTH CAROLINA | 29063-8976 | 1 |
| ASHLEY | D. BIAS | 146 LAMPTON RD | | SUMRALL | MISSISSIPPI | 39482-3622 | 1 |
| ANTHONY | D. BRATCHER | 264 SUNDANCE CIR | | RICHLAND | MISSISSIPPI | 39218-9249 | 1 |
| ROSALIND | D. BROOMFIELD | 218 MARCAIBO CT | | HOUMA | LOUISIANA | 70363-4031 | 1 |
| CHALMER | D. BROWN | 1704 21ST AVE APT #15 | | GULFPORT | MISSISSIPPI | 39501 | 1 |
| NICHOLAS | D. BROWN | 117 WARREN RD | | AUGUSTA | GEORGIA | 30907-3754 | 1 |
| KALI | D. CASERTA | 818 MAGNOLIA ST | | LAKE JACKSON | TEXAS | 77566-5824 | 1 |
| DACAYLA | D. CAUDLE | 203 EAST AVE | | BALLINGER | TEXAS | 76821-4103 | 1 |
| JERRY | D. CHRISTENSEN | 1122 COUNTRY CLUB DR | | HASTINGS | MICHIGAN | 49058-9502 | 1 |
| JUSTIN | D. CLAGG | 878B LINK RD | | LAKE CHARLES | LOUISIANA | 70607-7014 | 1 |
| MICHAELA | D. CLOYD | 400 AME DR APT 3329 | | DENTON | TEXAS | 76207-7794 | 1 |
| JALEESA | D. CONNER | 2929 OAKMONT DR | | JACKSON | MISSISSIPPI | 39209-6120 | 1 |
| TASHEKA | D. COOPER | 3805 PROVIDENCE RD ROCKY MOUN 3805 | | ROCKY MOUNT | NORTH CAROLINA | 27803-1159 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM | D. CREEL | 260 DEWEY CIR | BILOXI | MISSISSIPPI | 39531-4378 | 1 |
| LAUREN | D. CUNNINGHAM | 1125 HUNTERS LN | BLAIRS | VIRGINIA | 24527-2705 | 1 |
| CADEN | D. DAVIS | 1023 PARKER RD | HATTIESBURG | MISSISSIPPI | 39402-8422 | 1 |
| MICHAEL | D. DAWSON | 13769 MAPLE DR | TYLER | TEXAS | 75709-5733 | 1 |
| MYCHAL | D. DORAIS | 3281 N ROM ORCHARD RD | FAYETTEVILLE | ARKANSAS | 72703-4686 | 1 |
| DONNA | D. DURAN | 4714 LEGARE AVE | PASCAGOULA | MISSISSIPPI | 39581-3532 | 1 |
| CRYSTAL | D. FINCH | 2004 SAN SEBASTIAN CT APT 2130 | HOUSTON | TEXAS | 77058-3627 | 1 |
| ROBIN | D. FIRMIN | 57439 SUNSET RD | SLIDELL | LOUISIANA | 70461-2403 | 1 |
| KIMBERLY | D. FOLLIS | 6136 TENNESSEE RD | TEXARKANA | ARKANSAS | 71854-9017 | 1 |
| DESTINEY | D. FORNEY | 11070 MEAD RD APT 402 | BATON ROUGE | LOUISIANA | 70816-2280 | 1 |
| JEMELA | D. FREEMAN | 3201 KNIGHT ST APT 1506 | SHREVEPORT | LOUISIANA | 71105-2742 | 1 |
| JUAN | D. GAINES | 3714 DRESDEN CT | MONTGOMERY | ALABAMA | 36111-2303 | 1 |
| HEATHER | D. GILLISON | 104 LONE PINE DR | HIGHLANDS | TEXAS | 77562-3846 | 1 |
| CATON | D. GREEN | 18281 BELMONT CIR | ATHENS | ALABAMA | 35613-8616 | 1 |
| DAKOTA | D. GREEN | 2665 WINNSBORO RD LOT 45 | MONROE | LOUISIANA | 71202-9551 | 1 |
| TYREE | D. GREEN | 1202 MONROE ST | ALEXANDRIA | LOUISIANA | 71301-7142 | 1 |
| JOSHUA | D. GUNTER | 204 OAK PARK CROSSING | PEARL | MISSISSIPPI | 39208 | 1 |
| LEVI | D. GUYNES | 117 S PARKRIDGE DR | BENTON | LOUISIANA | 71006-9764 | 1 |
| ANDREW | D. HARRIS | 1945 WILL BUTCHEE RD | LAUDERDALE | MISSISSIPPI | 39335-9655 | 1 |
| DWANYELL | D. HENRY | 2651 POYDRAS ST | NEW ORLEANS | LOUISIANA | 70119-7579 | 1 |
| CHRISTIAN | D. HERNANDEZ | 221 AMBASSADOR DR | NORTH AUGUSTA | SOUTH CAROLINA | 29841-9224 | 1 |
| JAMES | D. HILLARY | 32680 LEONA AVE | WHITE CASTLE | LOUISIANA | 70788-2516 | 1 |
| RAQUEIL | D. HOCKER | 232 WALNUT ST | AUBURN | KENTUCKY | 42206-5125 | 1 |
| PAUL | D. HOLLON | 755 WILD GINGER LN | AUBURN | ALABAMA | 36830-6049 | 1 |
| WHITNEY | D. JONES | 715 8TH TER W | BIRMINGHAM | ALABAMA | 35204-3525 | 1 |
| JULIAN | D. JOYNER SMALLS | 1641 WONDERING OAK LN | DELAND | FLORIDA | 32720-3639 | 1 |
| MARKESHA | D. KEARSE | 133 WHITE CIR | GREENVILLE | SOUTH CAROLINA | 29611-4423 | 1 |
| CHELSEA | D. LONGTIN | 22527 E WAR EAGLE RD | SPRINGDALE | ARKANSAS | 72764-9443 | 1 |
| TONDALAYA | D. MACK | 3205 LLOYDS LN APT M2 | MOBILE | ALABAMA | 36693-3825 | 1 |
| ANTHONY | D. MAHOLICK | 692 SHEARWATER DR | FORTSON | GEORGIA | 31808-5328 | 1 |
| GINGER | D. MARTIN | 543 COUNTY ROAD 4021 | DAYTON | TEXAS | 77535-4393 | 1 |
| JAIQUAN | D. MAYNARD | 3211 WRIGHTSBORO RD APT N1 | AUGUSTA | GEORGIA | 30909-2956 | 1 |
| KEVIN | D. MCENTIRE | 67 S BACHELOR BUTTON ST | LAKE JACKSON | TEXAS | 77566-5542 | 1 |
| LAJOYCE | D. MILLER | 4949 STUMBERG LN APT 8 | BATON ROUGE | LOUISIANA | 70816-4782 | 1 |
| LOGAN | D. MILLER | 6909 B W JOHNSON RD | MERIDIAN | MISSISSIPPI | 39301-9095 | 1 |
| STACCY | D. MILTON | 1923 DELTA CROSSING RD | VINTON | LOUISIANA | 70668-4925 | 1 |
| LAMICHA | D. MURPHY BARR | 1502 S WESTMINISTER DR | FLORENCE | SOUTH CAROLINA | 29501-6160 | 1 |
| ZELMA | D. NARD | 2109 SHADY TRL # A | LONGVIEW | TEXAS | 75604-1959 | 1 |
| THOMAS | D. NOE | 39 OCR 2118 | LONGVIEW | TEXAS | 75603 | 1 |
| SHANNON | D. OLER | 2236 ANGELLE DR | PORT ARTHUR | TEXAS | 77642-0522 | 1 |
| BRIA | D. OWENS | 305 N 21ST ST | FORT SMITH | ARKANSAS | 72901-3405 | 1 |
| ANGELA | D. PARTAIN | 1190 N WEST END AVE | FAYETTEVILLE | ARKANSAS | 72703-1105 | 1 |
| JOSHUA | D. PETE | 720 CUSIC ST | LAKE CHARLES | LOUISIANA | 70607-4943 | 1 |
| DERIUS | D. PEURIFOY | 161A CUMBERLAND RD | BRANDON | MISSISSIPPI | 39047-6750 | 1 |
| ISAIAH | D. PHILLIPS | 154 CHRISTINA LN | STONEWALL | LOUISIANA | 71078-9626 | 1 |
| SARAH | D. POLLET | 40457 SAGEFIELD CT | GONZALES | LOUISIANA | 70737-7202 | 1 |
| MIKIYAH | D. PRATT | 1001 WILTON DR | MONROE | LOUISIANA | 71202-6853 | 1 |
| WILLIAM | D. PRINCE | 337 SUNNY LN | PIEDMONT | SOUTH CAROLINA | 29673-8571 | 1 |
| JAMARLON | D. PROMISE | 1010 N 8TH ST | MONROE | LOUISIANA | 71201-5592 | 1 |
| JOSHUA | D. RAMSEY | 307 BEAUREGARD AVE | SULPHUR | LOUISIANA | 70663-6507 | 1 |
| JANEE | D. RICHARD | 421 HARDING ST | LAFAYETTE | LOUISIANA | 70501-8871 | 1 |
| CHELSIE | D. ROBERTSON | 9027 FERRY POINT RD | GAUTIER | MISSISSIPPI | 39553-1918 | 1 |
| STACEY | D. SAINTE | 130 LAURELWOOD DR | SAVANNAH | GEORGIA | 31419-9160 | 1 |
| JULIA | D. SAMUELS | 932 TALLOW RD TRLR 23 | LAKE CHARLES | LOUISIANA | 70607-7052 | 1 |
| KESHONA | D. SANKS | 2717 PECAN ST | COLUMBUS | GEORGIA | 31906-3259 | 1 |
| CASSANDRA | D. SAUER | 1506 THOMPSON LAKE DR SPC 132 | SILSBEE | TEXAS | 77656-5556 | 1 |
| DESIREA | D. SCREWS | 3033 DOBBS CIR | MONTGOMERY | ALABAMA | 36116-3917 | 1 |
| DELICIA | D. SHAFFER | 1239 N FOSTER DR | BATON ROUGE | LOUISIANA | 70806-1814 | 1 |
| JASMINE | D. SMITH | 1575 SPRING HILL AVE APT 221 | MOBILE | ALABAMA | 36604-3227 | 1 |
| SHIKIA | D. SMITH | 33 PINEWOOD DR | MONTGOMERY | ALABAMA | 36108-5718 | 1 |
| STEFANIE | D. SMITH | 526 FEDERAL DR | MONTGOMERY | ALABAMA | 36107-1736 | 1 |
| NOE | D. STEPHAN | 610 WHITTING ST | BOSSIER | LOUISIANA | 71112 | 1 |
| NATHANIEL | D. STURM | 34 FERNWOOD ST | TUSCALOOSA | ALABAMA | 35401-3638 | 1 |
| JEFF | D. SWANSON | 1803 STONE BRIDGE WAY | MARIETTA | GEORGIA | 30064 | 1 |
| JAMES | D. SYNOGROUND | 3715 OAK DR | COLUMBUS | GEORGIA | 31907-3233 | 1 |
| ANDREA | D. TONEY | 810 44TH PL N APT A | BIRMINGHAM | ALABAMA | 35212-2150 | 1 |
| KEVIN | D. TRAVIS | 11419 HIGHWAY 1078 | FOLSOM | LOUISIANA | 70437-3504 | 1 |
| SANDRA | D. TURNBOW | 3415 S 66TH ST APT 326 | FORT SMITH | ARKANSAS | 72903-5182 | 1 |
| ALEXANDER | D. TUTTLE | 1772 FOX CHASE TRAIL | TONEY | ALABAMA | 35773 | 1 |
| COLIN | D. VINCENT | 23155 CARL HOPPE RD | IOWA | LOUISIANA | 70647-6007 | 1 |
| LORI | D. WALGAMOTTE | 1125 S JEFFERSON AVE | COVINGTON | LOUISIANA | 70433-3645 | 1 |
| BOBBY | D. WHITE | 4324 HARLAN AVE | WACO | TEXAS | 76710-5225 | 1 |
| GABRIEL | D. WHITE | 417 E HILLSBORO ST | TYLER | TEXAS | 75702-4667 | 1 |
| ANGELIQUE | D. WILLIAMS | 4587 YVONNE DR | BAKER | LOUISIANA | 70714-2647 | 1 |
| TIFFANIE | D. WILLIAMSON | 3423 11TH AVE | COLUMBUS | GEORGIA | 31904-7714 | 1 |
| TONYA | D. WILLIAMS | 8140 IMPERIAL DR | PENSACOLA | FLORIDA | 32506-3764 | 1 |
| KAHADEJAH | D. WRIGHT | 3103 FAIRGROUND RD | MONTGOMERY | ALABAMA | 36110-2413 | 1 |
| GONZALO | D. ZURITA | 1860 STELLA LN. UNIT 214 | FORT WALTON BEACH | FLORIDA | 32548 | 1 |
| MIGNONTA | DANIEL | 308 CAHABA RD | SELMA | ALABAMA | 36701-6415 | 1 |
| TENEATHA | DANIELS | 8968 ARROW WOOD DR | GREENWOOD | LOUISIANA | 71033-3396 | 1 |
| SHEDRICK | DARVILLE | 12670 E SHERATON AVE | BATON ROUGE | LOUISIANA | 70815-6838 | 1 |
| ASIA | DAUNTAIN | 3600 KALISTE SALOOM RD APT 5-520 | LAFAYETTE | LOUISIANA | 70508-7610 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SARAH | DAVIE | 5620 MIDDLE CYPRESS RD | | | IRON CITY | TENNESSEE | 38463-6546 | 1 |
| LONNIE | DAVIS JR. | 2860 NORTH MARKET | | | GIBSLAND | LOUISIANA | 71028 | 1 |
| ANTHONY | DAVIS | 2206 CHESTNUT CT | | | ALBANY | GEORGIA | 31705-4202 | 1 |
| BRAXTON | DAVIS | 310 CRAMER AVE | | | MONTGOMERY | ALABAMA | 36104-5028 | 1 |
| JONATHAN | DAVIS | 7680 W HIGHWAY 98 APT 125 | | | PENSACOLA | FLORIDA | 32506-8961 | 1 |
| KATHRYN | DAVIS | 4310 AKARD AVE | | | SHREVEPORT | LOUISIANA | 71105-3204 | 1 |
| MATTHEW | DAVIS | 14911 PRIMROSE HOLLOW CT | | | CYPRESS | TEXAS | 77429-6980 | 1 |
| OLIVIA | DAVIS | 3912 WILLIS RD APT 6 | | | COLUMBUS | GEORGIA | 31904-4710 | 1 |
| SHELITA | DAVIS | 609 LAURICELLA AVE | | | JEFFERSON | LOUISIANA | 70121-1711 | 1 |
| SIERRA | DAVIS | 2803 E WEST AVE | | | SHREVEPORT | LOUISIANA | 71107-6016 | 1 |
| THOMAS | DAVIS | 149 NORWOOD CIR | | | BRANDON | MISSISSIPPI | 39042-7819 | 1 |
| SHAUNDRELLE | DAW | 1501 POOLE AVE APT 521 | | | PORT ARTHUR | TEXAS | 77642-0469 | 1 |
| CHRISTOPHER | DEAL | 3109 HARDY ST | PO BOX 613 | | LECOMPTE | LOUISIANA | 71346-8767 | 1 |
| WILLIAM | DEARING | 12363 STREAMBED DR. | | | RIVERVIEW | FLORIDA | 33579 | 1 |
| LOVELESS | DECUIR | 117 HAROLYN PARK DR | | | LAFAYETTE | LOUISIANA | 70503-3354 | 1 |
| BRITTANY | DELCAMBRE | 11590 BRIDGEWATER DR # 4B | | | HAMMOND | LOUISIANA | 70401-4786 | 1 |
| MITCHELL | DELVA | 2 COPPERLEAF CT | | | PORT WENTWORTH | GEORGIA | 31407-3614 | 1 |
| AUSTIN | DEMAND | 2424 DRUSILLA LN APT 84 | | | BATON ROUGE | LOUISIANA | 70809-8404 | 1 |
| MICHAEL | DEMILD | 18 BONNEDELLE CV | | | JACKSON | TENNESSEE | 38305-6249 | 1 |
| KIMBERLY | DENNIS | 3800 UNIVERSITY PKWY APT 132 | | | NATCHITOCHES | LOUISIANA | 71457-3580 | 1 |
| ROBERT | DENNISON | 2113 SW LLANDOVERY LN | | | TOPEKA | KANSAS | 66614-4255 | 1 |
| SHAMEKA | DENSON | 1230 SPRINGDALE DR | | | JACKSON | MISSISSIPPI | 39211-3130 | 1 |
| GELEESA | DENTON | 4690 LOG CABIN DR APT 508-3 | | | MACON | GEORGIA | 31204-6352 | 1 |
| HANS | DENTON | 113 PEARL ST | | | CRYSTAL SPRINGS | MISSISSIPPI | 39059-2152 | 1 |
| DAVID | DERSCH | 15 VALERIE DR | | | GREENVILLE | SOUTH CAROLINA | 29615-1294 | 1 |
| LEAH | DEWITT | 140 PRESTON LOOP | | | MONROE | LOUISIANA | 71202-6912 | 1 |
| JESSICA | DIARSE | 3000 EVANGELINE ST APT 68 | | | MONROE | LOUISIANA | 71201-3812 | 1 |
| KATELYN | DICKSON | 5000 LEON DR TRLR 183 | | | LAKE CHARLES | LOUISIANA | 70605-6450 | 1 |
| PAUL | DIONNE | 1204 SMITH SQ | | | HAMMOND | LOUISIANA | 70403-3976 | 1 |
| ALEXIS | DIXON | 2040 W BROAD AVE APT 16 | | | ALBANY | GEORGIA | 31707-4100 | 1 |
| KEITH | DO | 617 WATERSTONE DR | | | MONTEVALLO | ALABAMA | 35115-5726 | 1 |
| GRIFFIN | DORR | 1690 BAYOU PAUL LN | | | SAINT GABRIEL | LOUISIANA | 70776-4940 | 1 |
| ASHLEY | DOUGLAS | 204 FENTON RD | | | LONGVIEW | TEXAS | 75604-1121 | 1 |
| COURTNEY | DOUGLAS | 1117 N 29TH ST | | | BATON ROUGE | LOUISIANA | 70802-2510 | 1 |
| CHYENETTA | DOWDELL | 114 PEACH ORCHARD LANE | | | EULESS | TEXAS | 76039 | 1 |
| BRIAN | DOWDICAN | 315 ROSEMARY LN | | | LAKE JACKSON | TEXAS | 77566-4555 | 1 |
| CAMERON | DOWNEY | 408 WESTHEIMER RD # 1 | | | HOUSTON | TEXAS | 77006-3030 | 1 |
| DANIEL | DRAUGHON | 7225 WESTCHESTER DR | | | MOBILE | ALABAMA | 36619-7215 | 1 |
| ARIEL | DROPTHMORE | 450 HOMEWOOD PL | | | RESERVE | LOUISIANA | 70084-5534 | 1 |
| CHRISTOPHER | DUCLOS | 16493 EVANS RD | | | PRAIRIEVILLE | LOUISIANA | 70769-5809 | 1 |
| JOSH | DUGAR | 1107 W NORTHERN AVE | | | CROWLEY | LOUISIANA | 70526-2641 | 1 |
| APRIL | DUGAS | 7914 MCKINNEY ST | | | HIGHLANDS | TEXAS | 77562-4325 | 1 |
| ARIEL | DUHE | 1925 W MAGNA CARTA PL | | | BATON ROUGE | LOUISIANA | 70815-5521 | 1 |
| ALISHA | DUKES | 1012 DERBY CAVE | | | MADISON | MISSISSIPPI | 39110 | 1 |
| WILLIAM | DUKE | 134 MARKELLA RD NW | | | FORT WALTON BEACH | FLORIDA | 32548-4743 | 1 |
| ZACHARY | DUNCAN | 1301 MAIN ST | | | LYNCHBURG | VIRGINIA | 24504-1832 | 1 |
| STEPHANIE | DUNN | 122 ARAPAHO AVE | | | LOCUST GROVE | GEORGIA | 50248 | 1 |
| KAYLA | DUPLANTIS | 212 BAYOU BLUE BYPASS RD | | | GRAY | LOUISIANA | 70359-5220 | 1 |
| PATRICIA | DUPONT | 30523 CANE MARKET RD | | | WALKER | LOUISIANA | 70785-5409 | 1 |
| STEPHANIE | DUPUY | 194 KENSINGTON DR | | | MADISONVILLE | LOUISIANA | 70447-3418 | 1 |
| TYLER | DYAR | 5799 SOUTHLAND DR APT 2201 | | | MOBILE | ALABAMA | 36693-3477 | 1 |
| JOHNNY | DYE | 6900 SCHOMBURG RD APT 1206 | | | COLUMBUS | GEORGIA | 31909-1529 | 1 |
| RONALD | E. BLACK III | PO BOX 23 | | | BOONEVILLE | ARKANSAS | 72927-0023 | 1 |
| KATIE | E. BOULLION | 506 W 15TH ST | | | CROWLEY | LOUISIANA | 70526-2712 | 1 |
| ESTHER | E. CARPENTER | 8901 MARCH RD | | | IRVINGTON | ALABAMA | 36544-2749 | 1 |
| LAURA | E. CARPENTER | 1208 REGENCY LN | | | TYLER | TEXAS | 75703-3942 | 1 |
| DEANGELA | E. CELESTINE | 1610 E MARTIN LUTHER KING JR D | | | LAFAYETTE | LOUISIANA | 70510 | 1 |
| HEATHER | E. DENBY | 7329 CARRIE LN APT 165 | | | DEER PARK | TEXAS | 77536-5959 | 1 |
| CAROLANN | E. DIES | 1203 DIETLIEN BLVD | | | OPELOUSAS | LOUISIANA | 70570-7632 | 1 |
| CHERYL | E. DODSON | 24 WESLEY DR | | | SHERWOOD | ARKANSAS | 72120-2912 | 1 |
| LORI | E. EBERT | 120 20TH ST APT 703H | | | COLUMBUS | GEORGIA | 31901-1109 | 1 |
| KIRA | E. EVANS | 118 TAYLOR LN | | | TALLASSEE | ALABAMA | 36078-3007 | 1 |
| KYLE | E. FONTENOT | 926 1/2 6TH ST | | | LAKE CHARLES | LOUISIANA | 70601-6214 | 1 |
| KRISTEN | E. GILMORE | 108 AUTUMNBROOK DR | | | BROUSSARD | LOUISIANA | 70518-7764 | 1 |
| LYNETTE | E. GRABLE | 50 KIOWA AVE | | | SAVANNAH | GEORGIA | 31405-6752 | 1 |
| MORGAN | E. HARMER | 7004 AVENUE E | | | SANTA FE | TEXAS | 77510-7972 | 1 |
| MICHELLE | E. HARPER KEEBLE | 2320 MARK LN | | | CHATTANOOGA | TENNESSEE | 37421-1742 | 1 |
| TARA | E. HARRIS | 3204 SINGLETARY DR APT 137 | | | BAKER | LOUISIANA | 70714-2340 | 1 |
| ASHLEY | E. HEFNER | 400 MECHE RD | | | CARENCRO | LOUISIANA | 70520-5318 | 1 |
| CARL | E. HOBBS | 2000 GRACE ST APT 2 | | | LYNCHBURG | VIRGINIA | 24504-3563 | 1 |
| PORSHA | E. JOHNSON | 105 OAK HILL DR APT 3323 | | | ATHENS | GEORGIA | 30601-4472 | 1 |
| AARON | E. JONES | 14223 NIGHTHAWK TER | | | LAKEWOOD RANCH | FLORIDA | 34202-6352 | 1 |
| RUBY | E. KUZMA | 4853 BLAKEMORE DR | | | MILTON | FLORIDA | 32571 | 1 |
| ANTOINETTE | E. LARDEN | 1321 ADAMS ST | | | LAKE CHARLES | LOUISIANA | 70601-1535 | 1 |
| SCOTT | E. LOYAL | 4918 20TH AVE | | | COLUMBUS | GEORGIA | 31904-6047 | 1 |
| RACHAEL | E. MCCURRY | 287 RIDGEDALE DR | | | JACKSON | TENNESSEE | 38305-4137 | 1 |
| WILLIAM | E. MCINTYRE | 8044 INDIAN BLANKET | | | BEAUMONT | TEXAS | 77713 | 1 |
| REX | E. MCLAIN | 2214 OAK GROVE RD | | | HATTIESBURG | MISSISSIPPI | 39402-1405 | 1 |
| VICTORIA | E. MONTEIRO | PO BOX 8012 | | | HOUMA | LOUISIANA | 70361-8012 | 1 |
| VALERIE | E. MOTL | 1446 COALITION CIR | | | HINESVILLE | GEORGIA | 31313-9183 | 1 |
| YANCY | E. PEEK | 106 IVY CIR | | | PELHAM | ALABAMA | 35124-1998 | 1 |
| WILLIAM | E. RADU | 101 BITTERNUT LN | | | LAFAYETTE | LOUISIANA | 70507-3109 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRETT | E. RATASHAK | 4400 AVENUE N APT 112 | | GALVESTON | TEXAS | 77550-6589 | 1 |
| MICHELE | E. REBER | 2203 STONEHAM | | TEMPLE | TEXAS | 76504-2267 | 1 |
| ALEJANDRO | E. RIOS | 1511 17TH ST | | CORPUS CHRISTI | TEXAS | 78404-3404 | 1 |
| ROBERT | E. SCOTT | 204 4TH AVE | | PLEASANT GROVE | ALABAMA | 35127-1150 | 1 |
| LAURA | E. SMITH | 6450 GOLDEN ACRES CIR. | | COTTONDALE | ALABAMA | 35453-3946 | 1 |
| MORGAN | E. ST PIERRE | 208 LEVE ST | | CHAUVIN | LOUISIANA | 70344-3207 | 1 |
| MAUREEN | E. STLOUIS | 1221 ASCOT ST | | GEORGETOWN | TEXAS | 78626-7669 | 1 |
| SARAH | E. THOMAS | 273 DORRIES ST | | BILOXI | MISSISSIPPI | 39530-2511 | 1 |
| MARK | E. WADE | 4500 HIGHWAY 57 OCEAN SPRINGS | | OCEAN SPRINGS | MISSISSIPPI | 39564 | 1 |
| BIANCA | E. WILLIAMS | 4247 5TH AVE APT 166 | | LAKE CHARLES | LOUISIANA | 70607-2835 | 1 |
| GLENN | E. WISE | 8210 HIGHWAY 6 UNIT 561 | | HITCHCOCK | TEXAS | 77563-1229 | 1 |
| PERSIANAE | EASLEY | 209 BOXER ST | | NOLANVILLE | TEXAS | 76559-4567 | 1 |
| AUSTRALIA | EDINBOROUGH | 6900 N MAIN ST APT 625 | | BAYTOWN | TEXAS | 77521-6538 | 1 |
| ZACH | EDMONDSON | 2310 LAKEVIEW DR | | VALDOSTA | GEORGIA | 31602-2317 | 1 |
| ALEXIS | EDWARDS | 203 LAVELLE DR | | GULFPORT | MISSISSIPPI | 39503-2911 | 1 |
| MICHAELLA | EDWARDS | 1700 WINSTON LN | | MOBILE | ALABAMA | 36605-9741 | 1 |
| EMMANUEL | EGWUONWU | 9000 ALMEDA RD APT 6210 | | HOUSTON | TEXAS | 77054-4334 | 1 |
| MARY | ELLEN BENNARDI | 2465 GULF BREEZE AVE | | PENSACOLA | FLORIDA | 32507-2653 | 1 |
| JONATHAN | ELLIOTT | 974 W HUGHES ST APT 112 | | FAYETTEVILLE | ARKANSAS | 72701-1661 | 1 |
| SARAH | ELLISON | 1835 GENERAL PERSHING ST APT 10 | | NEW ORLEANS | LOUISIANA | 70115-5467 | 1 |
| SHEENA | ELLIS | 6229 PINE MARR DR | | HIXSON | TENNESSEE | 37343-2739 | 1 |
| SCOTT | EMERSON | 2914 49TH AVE | | MERIDIAN | MISSISSIPPI | 39307-4207 | 1 |
| KOBE | EMMONS | 3154 GREENWILLOW DR | | PORT NECHES | TEXAS | 77651-6012 | 1 |
| AUSTIN | ENGOLIA | 404 PENCARROW CIR | | MADISONVILLE | LOUISIANA | 70447-3422 | 1 |
| AMY | ERHARDT | 367 BENT TREE CT | | PRATTVILLE | ALABAMA | 36067-2537 | 1 |
| KIRISTEN | ERNEST | 916 CEDAR BAYOU RD | | BAYTOWN | TEXAS | 77520-2922 | 1 |
| TREORIA | ERNEST | 47 PATCHEN AVE UNIT 3 | | BROOKLYN | NEW YORK | 11221-2935 | 1 |
| SUSAN | ESCHETE | 1822 DOCTOR BEATROUS RD | | THERIOT | LOUISIANA | 70397-9644 | 1 |
| DANITA | ESTRADA | PO BOX 213 | | METAIRIE | LOUISIANA | 70004-0213 | 1 |
| PHILLIP | EURINE | 1118 S ACADEMY ST | | TYLER | TEXAS | 75701-2615 | 1 |
| DAMONIQUE | EVANS | 502 MICHIGAN AVE | | MOBILE | ALABAMA | 36604-1819 | 1 |
| CAMERON | EVERETT | 250 DEVILLE DR | | JONESVILLE | LOUISIANA | 71343-9240 | 1 |
| MEGAN | EVERETT | 7000 CRESWELL RD APT 201 | | SHREVEPORT | LOUISIANA | 71106-4701 | 1 |
| JESSICA | EXKANO | 5212 BUTTER CREEK LN APT 6 | | BATON ROUGE | LOUISIANA | 70809-3647 | 1 |
| PAUL | F. BROWN | 384 LAWLER AVE | | LONG BEACH | MISSISSIPPI | 39560-4824 | 1 |
| REBECCA | F. DAVID | 437 MAGNOLIA DR | | JENNINGS | LOUISIANA | 70546-3821 | 1 |
| EVELYN | F. FLETCHER | PO BOX 8063 | | JACKSON | MISSISSIPPI | 39284-8063 | 1 |
| TERRISA | F. FOREMAN | 210 PELHAM RD UNIT 121C | | FORT WALTON BEACH | FLORIDA | 32547-3678 | 1 |
| JUANA | F. HAWTHORNE | 1029 JUNIPER CT | | MONTGOMERY | ALABAMA | 36117-4497 | 1 |
| MICHA | F. JORDAN | 2401 INVERNESS CLFS | | BIRMINGHAM | ALABAMA | 35242-3735 | 1 |
| VERONICA | F. LENOIR | 3889 CHIPPEWA ST | | BATON ROUGE | LOUISIANA | 70805-8324 | 1 |
| KESHIA | F. MALLETT | 315 ALLSTATE DR | | JACKSON | MISSISSIPPI | 39211-3502 | 1 |
| ERIC | F. ROGERS | 18689 MANCHAC ACRES RD | | PRAIRIEVILLE | LOUISIANA | 70769-4558 | 1 |
| LUIS | F. TENORIO | PO BOX 10374 | | MIDLAND | TEXAS | 79702-7374 | 1 |
| LINDA | F. WALKER | 3363 WOODCREST RD | | MACON | GEORGIA | 31206-3635 | 1 |
| EMILY | F. WALTHALL | 1409 SPRINGTIME BLVD SW | | HUNTSVILLE | ALABAMA | 35802-5114 | 1 |
| ALEXANDER | F. WHITEHEAD | 2914 CENTRAL AVE APT 4 | | HOMEWOOD | ALABAMA | 35209-2540 | 1 |
| BRENNAN | FABRE | 109 GARDENIA CT | | LULING | LOUISIANA | 70070-3019 | 1 |
| ADRIENNE | FAIRLEY | 13281 THREE RIVERS RD | | GULFPORT | MISSISSIPPI | 39503-4946 | 1 |
| RYDER | FAIR | 104 DUNLEITH PL | | JACKSONVILLE | NORTH CAROLINA | 28540-4540 | 1 |
| DANIEL | FALANGA II | 27443 CURTIS WILLIE RD | | FOLSOM | LOUISIANA | 70437-7697 | 1 |
| ANTHONY | FERGUSON | 1757 N LITTLE JOHN DR | | BATON ROUGE | LOUISIANA | 70815-2349 | 1 |
| JMIYAH | FIELDS | 1305 13TH WAY | | PLEASANT GROVE | ALABAMA | 35127-2447 | 1 |
| SARAH | FIELDS | 7618 BROOKHOLLOW DR | | TYLER | TEXAS | 75707-6310 | 1 |
| SERIRENA | FINLEY | 321 N ALLEN AVE | | JONESBORO | LOUISIANA | 71251-2405 | 1 |
| KEMIKO | FITZPATRICK | 872 MARLER RD | | PIKE ROAD | ALABAMA | 36064-3915 | 1 |
| ANGELA | FLETCHER | 129 CHERRY BARK WAY | | PEARL | MISSISSIPPI | 39208-5541 | 1 |
| KACI | FOLK | 1016 MAIN ST | | WOODVILLE | MISSISSIPPI | 39669 | 1 |
| DENASIA | FONTENOT | 777 BEN HUR RD APT 8506B | | BATON ROUGE | LOUISIANA | 70820-5138 | 1 |
| KYLE | FONTENOT | 265 CROSS GATES BLVD | | SLIDELL | LOUISIANA | 70461-4136 | 1 |
| NICHOLAS | FONTENOT | 308 STAGS LEAP LN | | BROUSSARD | LOUISIANA | 70518-5244 | 1 |
| DOLANDRA | FORTSON | 5154 W GOFORTH RD | | KILGORE | TEXAS | 75662-0998 | 1 |
| TAWN | FOX | 4018 MONROE ST | | NEW ORLEANS | LOUISIANA | 70118-3428 | 1 |
| CAMERON | FRANK | 8812 MANSION CREEK CIR | | TYLER | TEXAS | 75707-2291 | 1 |
| MELODY | FRANKLIN | 727 E SALVIA ST | | MOBILE | ALABAMA | 36606-2007 | 1 |
| EDIE | FRAZIER | 916 CENTERFIELD PLACE #202 | | VIRGINIA BEACH | VIRGINIA | 23464 | 1 |
| SHELIA | FRAZIER | 159 STEVEN DR APT 201 | | MACON | GEORGIA | 31210-5857 | 1 |
| TOYE | FRAZIER | 13651 POWERS RD | | HAMSHIRE | TEXAS | 77622-8450 | 1 |
| JENNIFER | FREDERICK | 10050 COUNTY ROAD 1125 | | TYLER | TEXAS | 75709-5916 | 1 |
| MARHIA | FREDRICKS | 213 PEACEFUL LN | | MONROE | LOUISIANA | 71203-6955 | 1 |
| JIMMY | FREEMAN | 3401 CAMELLIA DR APT 305 | | TEMPLE | TEXAS | 76502-2741 | 1 |
| KHOURI | FRISCH | 978 MULBERRY RD LOT B | | OPELOUSAS | LOUISIANA | 70570-1031 | 1 |
| SARAH | FULTS | 2739 CHRISTY DR | | LAKE CHARLES | LOUISIANA | 70611-3850 | 1 |
| UMEKO | G. BALLARD | 422 KARLA DR | | THIBODAUX | LOUISIANA | 70301-6040 | 1 |
| TYLER | G. BATES | 3970 W LAKESHORE DR | | BATON ROUGE | LOUISIANA | 70808-4684 | 1 |
| CALEB | G. BELL | 3318 REDFIELD DR | | PASADENA | TEXAS | 77503-2144 | 1 |
| DJUAN | G. BLACK | 13508 RAMPART CT | | BATON ROUGE | LOUISIANA | 70810-2178 | 1 |
| MICHAEL | G. BLYTHE | 5600 WHITNEY CIR | | FORT SMITH | ARKANSAS | 72916-8917 | 1 |
| ROBERT | G. BOYD | 921 SUSAN ST | | ROBINSON | TEXAS | 76706-4930 | 1 |
| PATTON | G. BRADLEY | 3850 ROUSE RIDGE RD | | MONTGOMERY | ALABAMA | 36111-3127 | 1 |
| KAEL | G. DOUGHERTY | 6224 MOHAWK TRL | | MILTON | FLORIDA | 32583-8918 | 1 |
| GALILEO | G. ELLIS | 2693 WESTVIEW DR | | CANYON LAKE | TEXAS | 78133-4417 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRYSTAL | G. FORD | 3885 CHARLES ST | | | BATON ROUGE | LOUISIANA | 70805-5913 | 1 |
| ALYXANDRA | G. GARZA | 101 HACKBERRY ST APT 1305 | | | CLUTE | TEXAS | 77531-4233 | 1 |
| CHRISTOPHER | G. GENNERS | 2507 W BELLE HAVEN DR | | | BOSSIER CITY | LOUISIANA | 71111-8185 | 1 |
| JAIMIE | G. GERARDO | 8111 HONEYWOOD TRL APT 512 | | | PORT ARTHUR | TEXAS | 77642-6997 | 1 |
| ANNIE | G. GIL | 6585 WASHINGTON ST | | | GROVES | TEXAS | 77619-5422 | 1 |
| CRISTIAN | G. GONZALEZ | 4024 ALABAMA AVE | | | KENNER | LOUISIANA | 70065-2102 | 1 |
| DYLAN | G. GRINGER | 302 RIALS DR | | | LAFAYETTE | LOUISIANA | 70508-4438 | 1 |
| ANTHONY | G. GUARINO | 103 WESTWOOD DRIVE UNIT # 253 112 JEAN B | | | LAFAYETTE | LOUISIANA | 70503 | 1 |
| LARRY | G. HUDSON JR. | 330 WOODBROOK DR | APT C41 | | BIRMINGHAM | ALABAMA | 35211 | 1 |
| JAMES | G. INGRAM | 29709 SAINT BASIL ST | | | DAPHNE | ALABAMA | 36526-9551 | 1 |
| JENNIFER | G. KNIGHT | 1737 LA ANNIE DR APT 34 | | | BATON ROUGE | LOUISIANA | 70815-2504 | 1 |
| GRAYSON | G. LANGLITZ | 27994 OAKACHOY LOOP | | | DAPHNE | ALABAMA | 36526-6344 | 1 |
| NICHOLAS | G. MANZO | 6289 WOODLAWN RD | | | MAURICE | LOUISIANA | 70555 | 1 |
| MELINDA | G. OWENS | 5989 ALLDAY DR APT C | | | HOUSTON | TEXAS | 77036-2707 | 1 |
| HUNTER | G. PENA UZZETTA | 2000 NEELY ST | | | JEFFERSON | LOUISIANA | 70121-2212 | 1 |
| MARGARET | G. ROPER | 2600 VAUGHN LAKES BLVD | | | MONTGOMERY | ALABAMA | 36117-4695 | 1 |
| ZACHRY | G. SMITHWICK | 1189 S SOUTHAMPTON DR | | | CORPUS CHRISTI | TEXAS | 78415-2166 | 1 |
| HUNTER | G. SPACEK | 8550 SUNFLOWER LN | | | BEAUMONT | TEXAS | 77705-9216 | 1 |
| IRENE | G. SPRINGS | 4025 NORTHWOOD DR | | | CORPUS CHRISTI | TEXAS | 78410-2829 | 1 |
| MARISSA | G. STERLING | 1128 INDIGO CT | | | SLIDELL | LOUISIANA | 70460-3932 | 1 |
| JOSEPH | G. URTUZUASTEGUI III | 10720 LINKWOOD CT APT 111 | | | BATON ROUGE | LOUISIANA | 70810-2936 | 1 |
| WILLIAM | G. WALLACE | 6605 SUGAR CREEK DR S | | | MOBILE | ALABAMA | 36695-2932 | 1 |
| JAMES | G. WHITE | 916 PARKVIEW DR | | | TUSCALOOSA | ALABAMA | 35401-3977 | 1 |
| WILLIAM | G. WILKERSON | 3956 WILKERSON RD | | | VALDOSTA | GEORGIA | 31606-0652 | 1 |
| CHARLES | G. YORK | 1223 KNOLLWOOD DR | | | CANTONMENT | FLORIDA | 32533-7972 | 1 |
| CASSANDRA | GAINEY | 505 MILDRED ST | | | ANDERSON | SOUTH CAROLINA | 29621-6123 | 1 |
| TYLER | GALLEGOS | 4607 BIRCH ST | | | BELLAIRE | TEXAS | 77401-5509 | 1 |
| AMY | GARCIA | 200 BEALL ST APT 136 | | | NACOGDOCHES | TEXAS | 75965-3318 | 1 |
| JAYDEN | GARCIA | 1214 FAIR DR | | | ANGLETON | TEXAS | 77515-8129 | 1 |
| WILLIAM | GARDNER | 1358 CHESTNUT ST | | | JACKSON | LOUISIANA | 70748-5823 | 1 |
| MICHELLE | GARNER | 4876 ROLLING HILL RD | | | EVANS | GEORGIA | 30809-6016 | 1 |
| ALSTON | GARRETT | 4365 HOLLIS LN | | | ORANGE | TEXAS | 77630-1838 | 1 |
| ERIC | GARY | 4786 PINE VALLEY DR | | | MACON | GEORGIA | 31210-5633 | 1 |
| DANIELLE | GASTON | 5861 ELLIOTT RD | | | LAKE CHARLES | LOUISIANA | 70605-0401 | 1 |
| JASMINE | GATEWOOD | 723 S FRANKLIN ST | | | LAKE CHARLES | LOUISIANA | 70601-4519 | 1 |
| MICHAEL | GIBSON | 2418 WOODLAND ST SE | | | DECATUR | ALABAMA | 35601-6156 | 1 |
| LAURA | GILCHRIST | 3 MARINERS CV | | | SALEM | SOUTH CAROLINA | 29676-4232 | 1 |
| RAVION | GLEE | 1900 WILSHIRE DR | | | KILLEEN | TEXAS | 76543-3223 | 1 |
| ANTONIO | GLENN | 9718 WILLIAMSBURG DR | | | BIRMINGHAM | ALABAMA | 35215-8067 | 1 |
| ALAQUONDRIA | GLOVER | 1500 WATER LILY DR. APT. 8109 | | | SIMPSONVILLE | SOUTH CAROLINA | 29680 | 1 |
| KEVIN | GLOVER | 1101 W BOND ST # 209 | | | LINCOLN | NEBRASKA | 68521-3632 | 1 |
| ANNA | GLYNN | 14241 LOUISIANA 1077 | | | FOLSOM | LOUISIANA | 70437 | 1 |
| TRACEY | GOLATA | 1010 GARDEN WALK DR | | | LA PORTE | TEXAS | 77571-6231 | 1 |
| JOHN | GOLDEN | 307 OSLIN DR | | | TUSKEGEE | ALABAMA | 36083-2308 | 1 |
| DEANDER | GOODEN | 20245 QUINCY AVE | | | COVINGTON | LOUISIANA | 70433-5442 | 1 |
| DELAYNA | GOODLY | 1723 5TH ST | | | LAKE CHARLES | LOUISIANA | 70601-5586 | 1 |
| BRADFORD GOODRICH | | 15207 RIPPLEWIND LN | | | HOUSTON | TEXAS | 77068 | 1 |
| CHAISE | GOOLEY | 688 NAPA ST UNIT 311 | | | TRAVIS AFB | CALIFORNIA | 94535-2315 | 1 |
| FLOYD | GRAVES | 150 56TH AVE | | | MERIDIAN | MISSISSIPPI | 39307-6615 | 1 |
| JAMARIUS | GRAY | 1246 BEVERLY HILLS RD APT 35 | | | HATTIESBURG | MISSISSIPPI | 39401-4426 | 1 |
| JOHN | GRAY | 1970 N EAST OAKS DR | | | FAYETTEVILLE | ARKANSAS | 72703-6169 | 1 |
| TAYLOR | GRAY | 304 GRANT DR | | | MONROE | LOUISIANA | 71203 | 1 |
| SHALAUN | GRECO | 9229 NORTHSHORE DR | | | HACKETT | ARKANSAS | 72937-5390 | 1 |
| DANIELLE | GREEN | 701 WAVERLY PL | | | OPELIKA | ALABAMA | 36801-3381 | 1 |
| FRANSISKA | GREEN | 2126 WATER WAY | | | SEABROOK | TEXAS | 77586-2861 | 1 |
| MARQUITA | GREEN | 206 BELFAST ST. APT. A | | | LAFAYETTE | LOUISIANA | 70506 | 1 |
| MEGAN | GREEN | 825 MARTIN LUTHER KING JR DR | | | LAFAYETTE | LOUISIANA | 70501-1845 | 1 |
| MONICA | GREEN | 4508 PAINTBRUSH DR | | | KILLEEN | TEXAS | 76542-4557 | 1 |
| SHAMOCKA | GREEN | 214 RAY CREEK DR | | | LONGVIEW | TEXAS | 75605-1207 | 1 |
| VIRGINIA | GREEN | 11903 CHETMAN DR APT B | | | HOUSTON | TEXAS | 77065-1363 | 1 |
| CACHEL | GRIFFIN | 457 FLINT HILL RD APT 142 | | | BESSEMER | ALABAMA | 35022-5229 | 1 |
| EMMA | GRIFFIN | 13108 E COUNTY ROAD 110 | | | MIDLAND | TEXAS | 79706-5740 | 1 |
| DAVYE | GRISSOM | 4944 OLD HIGHWAY 11 | | | HATTIESBURG | MISSISSIPPI | 39402-6215 | 1 |
| TREY | GROOMS | 115 JUBILEE DR | | | LYNCHBURG | VIRGINIA | 24501-4121 | 1 |
| SHUNDREA | GROSS | 147 LINKS DR APT 40F | | | CANTON | MISSISSIPPI | 39046-5250 | 1 |
| SHAWNTAE | GUERRIER | 12310 HIGH TREE TRL | | | HOUSTON | TEXAS | 77089-6627 | 1 |
| REAGAN | GUILLORY | 5200 GULFWAY DR APT 701 | | | PORT ARTHUR | TEXAS | 77642-1759 | 1 |
| JARED | GUION | 3404 CANTABRIAN DR | | | KILLEEN | TEXAS | 76542-2461 | 1 |
| KATHERINE | GUITRAU | 103 JOAN ST | | | DENHAM SPRINGS | LOUISIANA | 70726-2520 | 1 |
| JOSEPH | H. CARNEY | 1376 KENT DR | | | AUBURN | ALABAMA | 36830-5773 | 1 |
| PAYTON | H. CRAMER | 1012 BROADWAY AVE | | | ASHFORD | ALABAMA | 36312-4399 | 1 |
| SHONTELL | H. EDWARDS | PO BOX 1486 | | | GRAY | LOUISIANA | 70359-1486 | 1 |
| RAUL | H. GONZALEZ | 1306 S GLENWOOD BLVD | | | TYLER | TEXAS | 75701-2740 | 1 |
| SHAWN | H. GUILLORY | 805 TOPSY RD TRLR 153 | | | LAKE CHARLES | LOUISIANA | 70611-5859 | 1 |
| AMANDA | H. HOLLIER | 398 ANDRUS LOOP | | | LAKE CHARLES | LOUISIANA | 70611-5610 | 1 |
| SHANNON | H. MACKENSTEIN | 222 E BUCKEYE ST | | | DEFUNIAK SPRINGS | FLORIDA | 32433-6841 | 1 |
| AMELIA | H. REID | 257 OWENS RD | | | FORT MITCHELL | ALABAMA | 36856-5533 | 1 |
| ANDREA | H. ROGERS | 2323 WALNUTWOOD DR | | | BATON ROUGE | LOUISIANA | 70816-3059 | 1 |
| MADISON | H. RUSSELL | 620 MCKINLEY ST | | | LAFAYETTE | LOUISIANA | 70503-2324 | 1 |
| MOUSTAFA | H. SHOWMAN | 4291 MAGNOLIA CROSSING CIR APT 103 | | | PACE | FLORIDA | 32571-2291 | 1 |
| THOMAS | H. VAUGHAN | 7020 NIXON ST | | | GREENWOOD | LOUISIANA | 71033-2979 | 1 |
| JIMMIE | HACKETT | 1518 RASTON DR | | | HAMMOND | LOUISIANA | 70403-6255 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIA | HAIRSTON | 1700 BREEZY DR | | | WACO | TEXAS | 76712-8208 | 1 |
| NYREE | HALE | 4827 JERSEY PIKE APT 208 | | | CHATTANOOGA | TENNESSEE | 37416-2335 | 1 |
| RANDALL | HALEY | 711 ORANGE ST | | | LAKE CHARLES | LOUISIANA | 70601 | 1 |
| DEARIUS | HALL | 1104 MCLAURIN DR NE | | | MAGEE | MISSISSIPPI | 39111-3261 | 1 |
| REGINE | HALL | 8631 FERNWOOD LOOP S | | | SEMMES | ALABAMA | 36575-7396 | 1 |
| DEJAH | HAMILTON | 8236 GLADEWOOD DR | | | BATON ROUGE | LOUISIANA | 70806-3003 | 1 |
| JOHN | HAMILTON | 4426 21ST ST | | | NORTHPORT | ALABAMA | 35476-3791 | 1 |
| TIFFANY | HAMLETT | 101 GIBSON DR | | | CHATHAM | VIRGINIA | 24531-3691 | 1 |
| CAROLYN | HAMPTON | 3233 WINDCHASE BLVD APT 1501 | | | HOUSTON | TEXAS | 77082-3421 | 1 |
| JAY | HANDUMON | 1119 ACADIAN DR | | | HOUMA | LOUISIANA | 70363-5871 | 1 |
| TRENT | HANKINS | 1005A S DONNYBROOK AVE | | | TYLER | TEXAS | 75701-1919 | 1 |
| NAOMI | HANKS | 113 DEER LAKE LANE | | | LAFAYETTE | LOUISIANA | 70508 | 1 |
| KEELEY | HARD | 4314 W GRANT ST | | | DEER PARK | TEXAS | 77536-6270 | 1 |
| CLAUD | HARMON | 200 HERITAGE CIR | | | MOBILE | ALABAMA | 36608-8003 | 1 |
| DANIEL | HARPE | 28175 E MOUNT CALVARY RD | | | SAINT MARYS | KANSAS | 66536-9716 | 1 |
| EDWARD | HARRINGTON | 24882 GULF STREAM CIR | | | ORANGE BEACH | ALABAMA | 36561 | 1 |
| ANDREA | HARRIS | 1541 NAPOLEON ST | | | BATON ROUGE | LOUISIANA | 70802-7140 | 1 |
| DHIRETIA | HARRIS | 215 SAND BEACH BLVD | | | SHREVEPORT | LOUISIANA | 71105-4553 | 1 |
| RODDNEY | HARRIS | 548 W NORTHSIDE DR | | | JACKSON | MISSISSIPPI | 39206-4501 | 1 |
| SEMAJ | HARRIS | 4812 RAYMOND JOSEPH DR | | | NEW ORLEANS | LOUISIANA | 70126-7800 | 1 |
| STEPHANIE | HARRIS | 509 JOHNSON RD | | | ALBANY | GEORGIA | 31705-3425 | 1 |
| TANESHA | HARRIS | 1100 BROOKSIDE DR APT 37 | | | LITTLE ROCK | ARKANSAS | 72227-5772 | 1 |
| KYLEE | HART | 99 W CEDAR BAYOU LYNCHBURG RD APT 11201 | | | BAYTOWN | TEXAS | 77521-5213 | 1 |
| TAMMY | HARVEY | 4733 W CREEK MILL CT | | | GROVETOWN | GEORGIA | 30813-3078 | 1 |
| GREGORY | HATTAWAY | 1051 GREENWAY DR E | | | MOBILE | ALABAMA | 36608-4208 | 1 |
| GRAHAM | HATTEN | 10 MAGNOLIA CROSSING RD | | | SUMRALL | MISSISSIPPI | 39482-7001 | 1 |
| TIARA | HAWKINS | 104 FOLEY AVE | | | CANTON | MISSISSIPPI | 39046-6613 | 1 |
| KYRANN | HAYNES MARKHAM | 4947 BROOKWOOD PL | | | BYRAM | MISSISSIPPI | 39272-5787 | 1 |
| JADA | HAYNES | 701 PAULFOR ST | | | BAKER | LOUISIANA | 70714-3655 | 1 |
| MICHEAL | HAYNES | 1808 17TH AVE N | | | TEXAS CITY | TEXAS | 77590-5344 | 1 |
| RAINA | HAYWOOD | 1319 KEPLER ST | | | GRETNA | LOUISIANA | 70053-3334 | 1 |
| SHELIA | HEATH | 9390 FM 1960 BYPASS RD W | | | HUMBLE | TEXAS | 77338-4068 | 1 |
| MATTHEW | HEBERT | 900 LEBLANC RD LOT 25 | | | DUSON | LOUISIANA | 70529-4443 | 1 |
| TREMAIN | HEBERT | 129 RANDOLPH DR # B | | | LAFAYETTE | LOUISIANA | 70501-3727 | 1 |
| NATASHA | HEMPHILL | 5011 DUKE DR | | | TEMPLE | TEXAS | 76502-4078 | 1 |
| ERIKA | HENDERSON | 6201 BERT KOUNS LOT 240 | | | SHREVEPORT | LOUISIANA | 71129-5028 | 1 |
| SHARDAY | HENDERSON | 7300 ROUGON RD TRLR 40 | | | PORT ALLEN | LOUISIANA | 70767-5285 | 1 |
| NICHELLE | HENLEY | 1500 NORTH PATTERSON ST 115 JADE CIRCLE | | | VALDOSTA | GEORGIA | 31632 | 1 |
| COLLEEN | HERBERT | 1707 W 8TH ST | | | FREEPORT | TEXAS | 77541-5018 | 1 |
| MONICA | HICKS | 3929 SAINT ANDREW AVE | | | BATON ROUGE | LOUISIANA | 70805-4723 | 1 |
| QUINTIN | HIGGANBOTHAM | 11341 MIA CIR | | | GULFPORT | MISSISSIPPI | 39503-3881 | 1 |
| BRIAN | HILL | 40284 CRESTWOOD LANE | | | RANCHTOULA | LOUISIANA | 70454 | 1 |
| DONIKA | HILL | 5210 GLENMONT DR | | | CORPUS CHRISTI | TEXAS | 78415-2031 | 1 |
| JARDANAI | HILL | 175 S CHARLESON XING | | | PIKE ROAD | ALABAMA | 36064-3456 | 1 |
| LAKISHA | HILL | 1204 E 32ND ST | | | CHATTANOOGA | TENNESSEE | 37407-1905 | 1 |
| ZACHARY | HILLYARD | 2180 W HILLYARD RD | | | MOODY | TEXAS | 76557-3108 | 1 |
| LAMAR | HINES | 2212 ROBIN RD | | | ALEXANDRIA | LOUISIANA | 71301-2637 | 1 |
| ADAM | HOLAWAY | 797 WILL HOLT RD | | | HAZEL GREEN | ALABAMA | 35750-7873 | 1 |
| COURTNEY | HOLDEN | 9525 VIENNA AVE | | | BATON ROUGE | LOUISIANA | 70810-1184 | 1 |
| JEREMY | HOLLAND | 14650 LANDMARK BLVD APT 1128 | | | DALLAS | TEXAS | 75254 | 1 |
| LACREASIA | HOLLOWAY | 2411 PLANETREE DR | | | AUGUSTA | GEORGIA | 30909-8405 | 1 |
| CHANDRA | HOLMES | 29269 STEIN RD | | | BOGALUSA | LOUISIANA | 70427-6409 | 1 |
| JASMIN | HOLMES | 8024 KENDALL DR | | | ETHEL | LOUISIANA | 70730-3742 | 1 |
| ASHLI | HOLT | 1259 MOLITOR ST | | | MANDEVILLE | LOUISIANA | 70448-4301 | 1 |
| LEA | HOLTZ | 907 ASHLEY DR | | | MADISON | ALABAMA | 35758-1269 | 1 |
| TASHUNI | HOOD | 1166 SKYWOOD DR | | | MOBILE | ALABAMA | 36693-4384 | 1 |
| VANIESHA | HOOD | 1300 DUNBARTON RD | | | MONTGOMERY | ALABAMA | 36117-4403 | 1 |
| JAIDAH | HORTON | 1010 BODIE ST | | | LONGVIEW | TEXAS | 75601-5519 | 1 |
| KENDRA | HOWARD | 1000 ROBLEY DR APT 1431 | | | LAFAYETTE | LOUISIANA | 70503-5475 | 1 |
| RAHSHEEDAH | HOWARD | 15846 TIGER BEND RD | | | BATON ROUGE | LOUISIANA | 70817-4743 | 1 |
| SHERRY | HOWARD | 1840 SOUTHPARK DR | | | HOOVER | ALABAMA | 35244-2094 | 1 |
| JENNIFER | HOWELL | 208 W LYNDALE AVE | | | ROBINSON | TEXAS | 76706-5622 | 1 |
| JOALOUNDRIOUS | HOWELL | 319 32ND ST APT B | | | GULFPORT | MISSISSIPPI | 39507-2418 | 1 |
| FANTASIA | HUGHES | 200 CHAPEL CREEK LOOP | | | MANDEVILLE | LOUISIANA | 70471 | 1 |
| STEPHEN | HUGHES | 130 WINDINGHAM DR NW | | | HUNTSVILLE | ALABAMA | 35806-4005 | 1 |
| JUDITH | HUNT | 16521 CHEROKEE TRL | | | FLINT | TEXAS | 75762-9411 | 1 |
| KIERRA | HUNT | 4116 REBECCA RD | | | MOBILE | ALABAMA | 36609-6068 | 1 |
| MATTHEW | HUTCHINSON | 141 HIGHLAND CREST PKWY | | | HOOVER | ALABAMA | 35226-4106 | 1 |
| DESTINEY | HUTTON | 2747 AVENUE E | | | INGLESIDE | TEXAS | 78362-5917 | 1 |
| ERIC | HUYNH | 1435 HIDDEN TERRACE DR | | | SUGAR LAND | TEXAS | 77479-6915 | 1 |
| FANCHON | HUZZIE | 816 BUCHANAN ST APT B | | | LAGRANGE | GEORGIA | 30240-4208 | 1 |
| MIKE | HYMEL | 109 MANHATTEN AVE | | | DUSON | LOUISIANA | 70529-4323 | 1 |
| AMANDA | I. KELLY | 5501 CYPRESS CREEK AVE E APT 610 | | | TUSCALOOSA | ALABAMA | 35405-5230 | 1 |
| CHANTEL | I. MARCEAUX | 714 GALVESTON ST | | | WEST ORANGE | TEXAS | 77630-6421 | 1 |
| KAREN | I. MARCIANO | 10402 CHAMOMILE GREEN CT | | | HOUSTON | TEXAS | 77070-5584 | 1 |
| JONATHAN | I. MOORE | 6015 W WINDEMERE ST | | | BEAUMONT | TEXAS | 77713-3432 | 1 |
| SARA | I. ORTIZ | 817A MANUEL RD | | | LAKE CHARLES | LOUISIANA | 70607-7023 | 1 |
| ELIZABETH | ILES | 2127 HARRIS ST | | | ALEXANDRIA | LOUISIANA | 71301-6103 | 1 |
| SYDNIE | INGRAM M. INGRAM | 6806 CARNEGIE ST | | | SAINT JOSEPH | MISSOURI | 64504-2013 | 1 |
| FELICIA | INGRAM | 80 JOY LN | | | JACKSON | TENNESSEE | 38305-9136 | 1 |
| MADINA | ISAH | 13846 BROAD AVE | | | BATON ROUGE | LOUISIANA | 70810-2112 | 1 |
| KHADIJAT | ISHOLA GBENLA | 4879 HAIRSTON PARK SQ | | | STONE MOUNTAIN | GEORGIA | 30083 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERESA | IVORY | 3330 12TH AVE E | | TUSCALOOSA | ALABAMA | 35405-0544 | 1 |
| KYMANTAY | J. ABNER | 156 BRANCH DR | | CHELSEA | ALABAMA | 35043-6906 | 1 |
| BRANDON | J. ADAMS | 2434 PATILLER RD | | HEPHZIBAH | GEORGIA | 30815-4809 | 1 |
| BRYCE | J. ALBE | 1112 REBECCA REID DR | | SLIDELL | LOUISIANA | 70461-5371 | 1 |
| KIRSTEN | J. ALVAREZ | 270 A2 ROAD 1147 | | MOOREVILLE | MISSISSIPPI | 38857 | 1 |
| DESWAN | J. BAILEY | 1329 ANNETTE ST | | NEW ORLEANS | LOUISIANA | 70116-1424 | 1 |
| JALEN | J. BARR | 317 E CRESTWOOD DR | | WHITE OAK | TEXAS | 75693-1321 | 1 |
| TABITHA | J. BIGGS | 2103 HIDEAWAY CV | | DESTIN | FLORIDA | 32550-4848 | 1 |
| EDWARD | J. BLAKELY | 175 CLEVERDON PKWY | | MOBILE | ALABAMA | 36688-1201 | 1 |
| ARTHURISIAIH | J. BOOKER | 110 N PINE RD | | TEXAS CITY | TEXAS | 77591-4719 | 1 |
| JEREMY | J. BRUMFIELD | 16848 HIGHLAND HEIGHTS DR | | COVINGTON | LOUISIANA | 70435-5662 | 1 |
| ADAM | J. BUDD | 8134 ROSEHILL DR | | BUECHE | LOUISIANA | 70729-2716 | 1 |
| ANDREW | J. BURST | 4520 PONTCHARTRAIN DR APT 19 | | SLIDELL | LOUISIANA | 70458-5540 | 1 |
| DEANDRE | J. BURTON | 5621 AL 69 532 C | | TUSCALOOSA | ALABAMA | 35405 | 1 |
| DANIEL | J. CASTILLE | 120 WHITNEY STREET 103 THELMA DRIVE | | LAFAYETTE | LOUISIANA | 70501 | 1 |
| SETH | J. CAWTHORNE | 106 HOLIDAY DR | | MARTINEZ | GEORGIA | 30907-1436 | 1 |
| REBECCA | J. CHILDRESS | 1845 WARREN ST | | AUGUSTA | GEORGIA | 30904-4264 | 1 |
| ALEXANDRA | J. CORREIA | 1015 AUGUILLARD RD | | BREAUX BRIDGE | LOUISIANA | 70517-6242 | 1 |
| RHIANNA | J. CORSO | 163 JULIANA WAY | | HOUMA | LOUISIANA | 70364-2313 | 1 |
| JARRON | J. COURVILLE | 4888 S SHERWOOD FOREST BLVD | | BATON ROUGE | LOUISIANA | 70816-4600 | 1 |
| CHRISTINA | J. CROW | 2011 N PALM CT | | PASADENA | TEXAS | 77502-5540 | 1 |
| BRIAN | J. CROWN | 3226 BIMINI DR | | CORPUS CHRISTI | TEXAS | 78418 | 1 |
| DALE | J. DELCAMBRE | 14553 STONE CREEK DR | | TYLER | TEXAS | 75709-5531 | 1 |
| ALEX | J. DIEFENDERFER | 3807 HAMPTON DR | | ALEXANDRIA | LOUISIANA | 71303-3050 | 1 |
| ANDREW | J. DOOLITTLE | 127 BARON PL | | NORTH AUGUSTA | SOUTH CAROLINA | 29841-8679 | 1 |
| DUSTIN | J. DUET | 1564 HIGHWAY 1 | | THIBODAUX | LOUISIANA | 70301-5700 | 1 |
| LORI | J. FIRMIN | PO BOX 52 | | MADISONVILLE | LOUISIANA | 70447-0052 | 1 |
| LAUREN | J. FLETCHER | 3975 BIRMINGHAM DR | | CHATTANOOGA | TENNESSEE | 37415-3713 | 1 |
| ROVENGO | J. FLOYD | 569 SUMMERVILLE ST | | MOBILE | ALABAMA | 36617-2519 | 1 |
| LAKARI | J. FONTENOT | 100 MCDONALD ST # 22E | | LAFAYETTE | LOUISIANA | 70506-5356 | 1 |
| ALLY | J. FORDHAM | 450 AL HENDERSON BLVD UNIT 3604 | | SAVANNAH | GEORGIA | 31419-6082 | 1 |
| LACORE | J. FRANCIS | 10210 AVENUE L APT 124 | | BATON ROUGE | LOUISIANA | 70807-2630 | 1 |
| NIKOLAOS | J. GARSKE | 1205 DEXTER AVE | | PENSACOLA | FLORIDA | 32507-2218 | 1 |
| AARON | J. HARRIS | 256 FM 1943 RD E | | WARREN | TEXAS | 77664-2313 | 1 |
| JAMERIA | J. HENDERSON | 1291 MOUNTAIN LN | | GARDENDALE | ALABAMA | 35071-4215 | 1 |
| JASKIN | J. HILL | 550 N CEDAR ST APT B9 | | FLORENCE | ALABAMA | 35630-4565 | 1 |
| BETTY | J. JOHNSON | 205 UTAH AVE | | WARNER ROBINS | GEORGIA | 31093-2435 | 1 |
| AARON | J. LABOVE | 1217 KIRKMAN ST | | LAKE CHARLES | LOUISIANA | 70601-5319 | 1 |
| NOAH | J. LANDRY | 421 GAYNELL DR | | HOUMA | LOUISIANA | 70364-2047 | 1 |
| CHERYLYNTHIA | J. MADISON | 3323 TYLER RD | | MONTGOMERY | ALABAMA | 36110-1127 | 1 |
| PETER | J. MARIANO | 510 W 19TH AVE | | COVINGTON | LOUISIANA | 70433-3004 | 1 |
| RUBEN | J. MARTIN | 12443 FM 968 W LOT 28 | | LONGVIEW | TEXAS | 75602-7648 | 1 |
| ANTACHE | J. MCCARY | 3125 42ND AVE N | | BIRMINGHAM | ALABAMA | 35207-2205 | 1 |
| ELLISSIA | J. MCMILLAN | 1221 PHIL AVE #A | | COPPERAS COVE | TEXAS | 76522 | 1 |
| GABRIEL | J. MIRE | 106 ASPASIE DR | | LAFAYETTE | LOUISIANA | 70508-8101 | 1 |
| ADAM | J. MITCHELL | 5282 EUDORA DR | | ADDIS | LOUISIANA | 70710-2445 | 1 |
| BOBBY | J. MOORE | 11111 N 41ST STREET | | FORT SMITH | ARKANSAS | 72904 | 1 |
| SIMON | J. NEWSOME | 2245 COLLEGE DR APT 185 | | BATON ROUGE | LOUISIANA | 70808-1848 | 1 |
| EMILY | J. NOE | 21254 ESTERBROOK RD | | PONCHATOULA | LOUISIANA | 70454-4520 | 1 |
| RICHARD | J. NYBERG | 3724 SUMMIT DR NW | | ACWORTH | GEORGIA | 30101 | 1 |
| EMMANUEL | J. OJEDA | 521 1 2 E. RIX ST. | | TYLER | TEXAS | 75701 | 1 |
| WILLIAM | J. ONELLION | 2700 ERNEST ST APT 312 | | LAKE CHARLES | LOUISIANA | 70601-8476 | 1 |
| ZAKEYLA | J. PINKNEY | 1307 SEILER AVE | | SAVANNAH | GEORGIA | 31404-3346 | 1 |
| KALEB | J. PIPPO | 20102 GARLAND ST | | COVINGTON | LOUISIANA | 70435-0108 | 1 |
| DENIS | J. QUARRY | 7410 TREASURE ST | | NAVARRE | FLORIDA | 32566-7877 | 1 |
| CHRISTOPHER | J. QUIJANO | 401 E CREEK AVE | | SALLISAW | OKLAHOMA | 74955-4821 | 1 |
| BYRON | J. RADU | 101 BITTERNUT LN | | LAFAYETTE | LOUISIANA | 70507-3109 | 1 |
| IRIS | J. RAMOS | 1709 ALABAMA ST | | BAYTOWN | TEXAS | 77520 | 1 |
| TWASKI | J. RELF | 428 SYDNEY DR N | | PRATTVILLE | ALABAMA | 36066-1970 | 1 |
| JASON | J. RICHLIN | 1010 GARDEN WALK DR | | LA PORTE | TEXAS | 77571-6231 | 1 |
| BRADEN | J. ROSTEET | 112 ELAINE LN | | LAKE CHARLES | LOUISIANA | 70607-8749 | 1 |
| JERTERREL | J. RYAN | 2113 WILDFLOWERS DR | | LAKE CHARLES | LOUISIANA | 70607-5067 | 1 |
| MADELYN | J. SCHMIDT | 5619 RIVERBEND BLVD | | BATON ROUGE | LOUISIANA | 70820-4404 | 1 |
| STAN | J. SEEL | 314 EASY ST | | CORPUS CHRISTI | TEXAS | 78418-3178 | 1 |
| ROBERT | J. SIEGWORTH | 608 WILSON ST | | LAFAYETTE | LOUISIANA | 70503-2164 | 1 |
| MATTHEW | J. SKALSKI | 185 EDGEWATER DR | | BILOXI | MISSISSIPPI | 39531-4708 | 1 |
| HALEY | J. SMITH | 3723 SAINT CLAUDE AVE | | NEW ORLEANS | LOUISIANA | 70117-5747 | 1 |
| PRECIOUS | J. SMITH | 1005 W BIRCH DR | | GULFPORT | MISSISSIPPI | 39503-5813 | 1 |
| DUSTIN | J. TASSO | 962 AYCOCK RD | | MERIDIAN | MISSISSIPPI | 39301-9154 | 1 |
| CHARLES | J. TAYLOR | 452 OLD RAFE MEYER RD | | BATON ROUGE | LOUISIANA | 70807-1142 | 1 |
| JOHN | J. THERIOT | 1806 BECKY DR | | FRANKLIN | LOUISIANA | 70538-5202 | 1 |
| LARELL | J. WALKER | 530 MADELINE AVE | | LAFAYETTE | LOUISIANA | 70501-3316 | 1 |
| KEDRIN | J. WASHINGTON | 2424 DRUSILLA LN APT 23 | | BATON ROUGE | LOUISIANA | 70809-8402 | 1 |
| REBECCA | J. WEAVER | 3611 RICE MINE RD NE LOT 35 | | TUSCALOOSA | ALABAMA | 35406-1541 | 1 |
| CHRISTINA | J. WHITAKER | 1402 KEVIN CT | | COLUMBUS | GEORGIA | 31907-3950 | 1 |
| SAMUEL | J. WHITE | 60509 PEARCE CHAPEL RD | | SMITHVILLE | MISSISSIPPI | 38870-8753 | 1 |
| ARRIE | J. WINSTON | 4658 MERCER UNIVERSITY DR APT 107 | | MACON | GEORGIA | 31210-5851 | 1 |
| ZACHARY | J. WOZNIAK | 20592 CLANCY DR | | LAKE VIEW | ALABAMA | 35111-1474 | 1 |
| ANGEL | JACKSON | 11 DOLPHIN DR UNIT B | | PHENIX CITY | ALABAMA | 36870-2316 | 1 |
| DANNY | JACKSON | 3169 EVANGELINE ST | | BATON ROUGE | LOUISIANA | 70805-3439 | 1 |
| MARIANNE | JACKSON | 220 SEVILLE CT | | JACKSONVILLE | NORTH CAROLINA | 28546-8399 | 1 |
| TOKOSHER | JACKSON | 14036 CHALMETTE AVE | | BATON ROUGE | LOUISIANA | 70810-2130 | 1 |

| First | Last | Address | City | State | Zip | Count |
|---|---|---|---|---|---|---|
| ANDREA | JACOBSEN | PO BOX 683188 | HOUSTON | TEXAS | 77268-3188 | 1 |
| JASON | JACOBS | 4201 SUMMERVILLE RD APT 108 | PHENIX CITY | ALABAMA | 36867-1805 | 1 |
| JESSICA | JACOBS | 38150 SMITH RD | PRAIRIEVILLE | LOUISIANA | 70769-3953 | 1 |
| FRANKIE | JADZINSKI | 6973 WOODLAND DR | MERIDIAN | MISSISSIPPI | 39301-7897 | 1 |
| TYLER | JAMES | 100 CYPRESS GDNS APT 3 | ST MARTINVLLE | LOUISIANA | 70582-6738 | 1 |
| AN | JANKEA SMITH | 229 DOZIER DR | TROY | ALABAMA | 36081-3028 | 1 |
| NICOLE | JANKE | 4831 RAGSDALE RD | INEZ | TEXAS | 77968-4729 | 1 |
| AGATHA | JEAN | 4074 BRAESWOOD DR SW APT 9 | HUNTSVILLE | ALABAMA | 35802-4158 | 1 |
| KIANNA | JEANLEWIS | 11850 WENTLING AVE APT F3 | BATON ROUGE | LOUISIANA | 70816-6075 | 1 |
| LANASIA | JEFFERSON | 301 HELEN KELLER BLVD APT N | TUSCALOOSA | ALABAMA | 35404-5502 | 1 |
| DEWAN | JENKINS | 1100 ROBLEY DR APT 10102 | LAFAYETTE | LOUISIANA | 70503-5537 | 1 |
| JAYSON | JENKINS | 185 AVERY DR | SLIDELL | LOUISIANA | 70461-1126 | 1 |
| KAREN | JENKINS | 8130 TANNER WILLIAMS RD LOT 48 | MOBILE | ALABAMA | 36608-8390 | 1 |
| KOURTNEY | JESSIE | 8003 DORSETT DR | NEW ORLEANS | LOUISIANA | 70128-1107 | 1 |
| ALEXIS | JOHNSON | 401 LAWRENCE ST | MORGAN CITY | LOUISIANA | 70380-2531 | 1 |
| ARTNIQA | JOHNSON | 12231 N SALEM DR | BATON ROUGE | LOUISIANA | 70814-7357 | 1 |
| BRAYLYN | JOHNSON | 761 FOREST WOODS DR | BYRAM | MISSISSIPPI | 39272-9012 | 1 |
| CURTLAN | JOHNSON | 2214 CHURCH ST | VACHERIE | LOUISIANA | 70090 | 1 |
| GABRIELLE | JOHNSON | 313 JOHNSON ALY | NEW IBERIA | LOUISIANA | 70563-2441 | 1 |
| HAZEL | JOHNSON | 12958 RAINTREE CIR | DUNCANVILLE | ALABAMA | 35456-3005 | 1 |
| JOCLYN | JOHNSON | 1412 CYPRESS ST | SULPHUR | LOUISIANA | 70663-5117 | 1 |
| OMAR | JOHNSON | 91 RIVER BEND RD | RICHMOND HILL | GEORGIA | 31324-4316 | 1 |
| RASHAAN | JOHNSON | 100 BYRAM DR APT 16F | BYRAM | MISSISSIPPI | 39272-9755 | 1 |
| SARAH | JOHNSON | 9145 KANAWAHA CT | DENHAM SPRINGS | LOUISIANA | 70726-7878 | 1 |
| SHANEE | JOHNSON | 2760 NETTLE DR | MILLBROOK | ALABAMA | 36054-2333 | 1 |
| TREVONN | JOHNSON | 401 SOPHIE ST APT 1901 | LAFAYETTE | LOUISIANA | 70501-4583 | 1 |
| PHARA | JONAUS | 4101 5TH AVE APT 7105 | LAKE CHARLES | LOUISIANA | 70607-3809 | 1 |
| GEORGE | JONES | 528 BLAKE CT | THIBODAUX | LOUISIANA | 70301-3504 | 1 |
| JAMES | JONES | 3103 N HAYNE ST | PENSACOLA | FLORIDA | 32503-2959 | 1 |
| JEFFREY | JONES | 3639 BUFFWOOD DR | BAKER | LOUISIANA | 70714-3705 | 1 |
| KEILAH | JONES | 1133 LONG LEAF LAKE DR | HELENA | ALABAMA | 35022-4342 | 1 |
| SHANIKA | JONES | 306 COLONIAL DR | ALICEVILLE | ALABAMA | 35442-2947 | 1 |
| SHONTAY | JONES | 39389 PARK OAK AVE | PRAIRIEVILLE | LOUISIANA | 70769 | 1 |
| STEVEN | JONES | 4355 MAYSVILLE RD NE | HUNTSVILLE | ALABAMA | 35811-9551 | 1 |
| ALIYAH | JOSEPH | 835 WOODCLIFF DR. | BATON ROUGE | LOUISIANA | 70815 | 1 |
| BRITTNEY | JOSEPH | 2518 1/2 MICLIFF BLVD | HOUSTON | TEXAS | 77068 | 1 |
| NAJAH | JULIAN | 3912 S I 10 SERVICE RD W APT 163 | METAIRIE | LOUISIANA | 70001-1513 | 1 |
| JORDAN | JUNEAU | 5024 WILSON DR | METAIRIE | LOUISIANA | 70003-2527 | 1 |
| LAURA | JUSTICE | 106 KENNEDY | ROLAND | OKLAHOMA | 74954-5404 | 1 |
| JOSEPH | JUSTINO | 8404 IRVING CT | BAY MINETTE | ALABAMA | 36507-5731 | 1 |
| THERESA | K. BORDELON | 223 LEONARD DR | PINEVILLE | LOUISIANA | 71360-4555 | 1 |
| RAYNESHA | K. CALLIER | 12820 GREENLAND BLVD | TYLER | TEXAS | 75704-7820 | 1 |
| JULIANA | K. CARLBERG | 200 E BRAZOSWOOD DR APT 1302 | CLUTE | TEXAS | 77531-3535 | 1 |
| IRVIN | K. DARBY | 7503 LAFOURCHE ST | NEW ORLEANS | LOUISIANA | 70127-1817 | 1 |
| BYRONNESHIA | K. DILLON | 1603 13TH ST | LAKE CHARLES | LOUISIANA | 70601-7784 | 1 |
| HALA | K. FONTENOT | 650 W MCKINLEY ST APT 2210 | BATON ROUGE | LOUISIANA | 70802-7756 | 1 |
| ABIGAIL | K. GUTIERREZ | 1112 FRANKIE ST | NEW IBERIA | LOUISIANA | 70560-7114 | 1 |
| FAREIONTA | K. HARRIS | 6218 CAMBRIDGE CT | NEW ORLEANS | LOUISIANA | 70131-4160 | 1 |
| SHANNON | K. HARRIS | 100 W PARTRIDGE RD | VICTORIA | TEXAS | 77905-3825 | 1 |
| JUSTIN | K. HEDGECOCK | 3755 ARDEN RD APT 21 | SAN ANGELO | TEXAS | 76901-2759 | 1 |
| MYAH | K. HONEYCUTT | 713 MCDONALD AVE APT 54 | RUSTON | LOUISIANA | 71270-4667 | 1 |
| BRIAN | K. JARDET | 4905 MANDALAY RD | KNOXVILLE | TENNESSEE | 37921-2122 | 1 |
| MISTY | K. LAWLESS | 990 PEYTON DR | BEAUMONT | TEXAS | 77706-6132 | 1 |
| GITSY | K. MORON | 7613 YELLOW JACKET | ODESSA | TEXAS | 79765 | 1 |
| VICTORIA | K. MUNERLYN | PO BOX 181 | WRIGHTSVILLE | ARKANSAS | 72183-0181 | 1 |
| MARCUS | K. PAUL | 302 NEWTON LN | ANDERSON | SOUTH CAROLINA | 29624-3339 | 1 |
| JOHNATHON | K. SCHROER | 208 N 6TH ST | ROCKPORT | INDIANA | 47635-1447 | 1 |
| ALEXIS | K. SEDBERRY | 712 CONSTITUTION CT APT 810 | COPPERAS COVE | TEXAS | 76522-2676 | 1 |
| EMMA | K. STEPHENSON | 2405 HIGHWAY 12 APT 622 | VIDOR | TEXAS | 77662-3443 | 1 |
| DEBORAH | K. SWAN | 1318 CHESTERPOINT DR | SPRING | TEXAS | 77386-2566 | 1 |
| AKESHIA | K. SYKES | 129 THOMAS LN | LAKE CHARLES | LOUISIANA | 70607-8900 | 1 |
| BROCK | KAHLICH | 2404 TEXAN DR | CEDAR PARK | TEXAS | 78613-4062 | 1 |
| MIRANDA | KARST | 1802 HOWARD ST | SAINT JOSEPH | MISSOURI | 64501-1539 | 1 |
| DAVID | KEESLING | 429 FORD ST | LAKE CHARLES | LOUISIANA | 70601-3126 | 1 |
| MASHAYLA | KEETON | 187 SHILOH DR | MORTON | MISSISSIPPI | 39117-3260 | 1 |
| ILLYRIA | KELLER | 19446 MIMOSA ST | VACHERIE | LOUISIANA | 70090-3334 | 1 |
| ALISHA | KELLEY | 25258 GEORGE SETTLEMENT RD | SPRINGFIELD | LOUISIANA | 70462-7904 | 1 |
| BRITTANIE | KELLY | 9001 MARKVILLE DR. APT.213 | DALLAS | TEXAS | 75243 | 1 |
| ALICIA | KENNEDY | 200 W RIDGE CIR | LENA | MISSISSIPPI | 39094-9117 | 1 |
| THOMAS | KENNEDY | 3204 FAIRLAWN DR | TYLER | TEXAS | 75702-1031 | 1 |
| JORDAN | KENNING | 27382 STICKER LN | PONCHATOULA | LOUISIANA | 70454-6190 | 1 |
| SAMANTHA | KERR | 3902 VALLEY VIEW DR | TEMPLE | TEXAS | 76502-2224 | 1 |
| TIFFANY | KIEFFER | 1626 LIVE OAK DR #2 | FAYETTEVILLE | ARKANSAS | 72704 | 1 |
| NEVIN | KILLEBREW | 3400 VARSITY DR APT 2805 | TYLER | TEXAS | 75701-6689 | 1 |
| DYANA | KIMBER | 3124 VANCOUVER DR | BATON ROUGE | LOUISIANA | 70819-1851 | 1 |
| KIAMANTE | KIMBER | 3124 VANCOUVER DR | BATON ROUGE | LOUISIANA | 70819-1851 | 1 |
| DEJEUNE | KINCHEN | 1601 N SHACKLEFORD RD APT 316 | LITTLE ROCK | ARKANSAS | 72211-1909 | 1 |
| ARYUNA | KING | 13754 FREEMONT ST | GULFPORT | MISSISSIPPI | 39503-4477 | 1 |
| LATORIA | KING | 1105 GRAYMONT AVE W | BIRMINGHAM | ALABAMA | 35204-3929 | 1 |
| LENITA | KING | 1855 BOULEVARD DE PROVENCE APT | BATON ROUGE | LOUISIANA | 70816 | 1 |
| ROBYN | KING | 14233 ELMBRIDGE AVE | BATON ROUGE | LOUISIANA | 70819-2010 | 1 |
| TRAVIS | KING | PO BOX 4601 | COVINGTON | LOUISIANA | 70434-4601 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YOLANDA | KIRKPATRICK | 1413 PEABODY AVE | | | CORPUS CHRISTI | TEXAS | 78407-2720 | 1 |
| KIMBERLY | KISSAM | 3746 HAWAII WAY | | | COLUMBUS | GEORGIA | 31906-4432 | 1 |
| AUSTIN | KOZIOL | 612 REDWATER BLVD W | | | MAUD | TEXAS | 75567 | 1 |
| CHRISTOPHER | KRIELOW | 3854 JASMINE BLVD | | | LAKE CHARLES | LOUISIANA | 70605-3114 | 1 |
| ANDI | KULICK | 11350 GLENHAVEN DR | | | BATON ROUGE | LOUISIANA | 70815-6113 | 1 |
| DAVID | L. ALVAREZ | 9328 GULF BEACH HWY | | | PENSACOLA | FLORIDA | 32507-9200 | 1 |
| SHAUNDRE'KA | L. ANDERSON | 11891 PLANK RD | | | BATON ROUGE | LOUISIANA | 70811-1024 | 1 |
| DEVONTAE | L. ANTHONY | 113 JAMES GIBSON DR | | | BRANDON | MISSISSIPPI | 39047-7259 | 1 |
| WENDY | L. BAIAMONTE | 14256 WOODLANDS DR # 73 | | | HAMMOND | LOUISIANA | 70401-7316 | 1 |
| CHRISTY | L. BARTON | 6060 SAINT KATHERINE AVE | | | BATON ROUGE | LOUISIANA | 70805-3780 | 1 |
| JOANNA | L. BARTON | 25264 SEVEN MILE RD | | | ANGIE | LOUISIANA | 70426-3234 | 1 |
| LAKORA | L. BENFORD-COBERN | 8182 SEDGEFIELD DR | | | PENSACOLA | FLORIDA | 32507-1414 | 1 |
| KEYONNA | L. BENNETT | 62 LINWOOD DR | | | WEST POINT | MISSISSIPPI | 39773-2290 | 1 |
| CASSANDRA | L. BISHOP | 18043 LATINO LN | | | PONCHATOULA | LOUISIANA | 70454-4937 | 1 |
| AUDREY | L. BOYER | 980 WALTHER BLVD APT 934 | | | LAWRENCEVILLE | GEORGIA | 30043-8439 | 1 |
| CANDICE | L. BROOKEN | 1335 PARTRIDGE PL | | | VALDOSTA | GEORGIA | 31601-6227 | 1 |
| JESSICA | L. CARBAUGH | 187 RIFLE RANGE RD | | | PINEVILLE | LOUISIANA | 71360-9777 | 1 |
| ASIA | L. CARTER | 2843 HARWOOD DR | | | HEPHZIBAH | GEORGIA | 30815-7074 | 1 |
| TORREY | L. CASSIMUS | 421 RUSSELL ST NE | | | HUNTSVILLE | ALABAMA | 35801-3655 | 1 |
| GERICA | L. CHRISTOPHE | 13675 COURSEY BLVD APT 1823 | | | BATON ROUGE | LOUISIANA | 70817-1365 | 1 |
| MARCY | L. CLARK | 61 EASTABUCHIE RD | | | PETAL | MISSISSIPPI | 39465-9333 | 1 |
| WILLIAM | L. CLARK | 9559 LA HWY 697 | | | MAURICE | LOUISIANA | 70555 | 1 |
| HANNAH | L. CONTRERAS | 1 AUBURN ST APT 104 | | | TOWN CREEK | ALABAMA | 35672-3959 | 1 |
| DAVID | L. CORDOVA | 7A ZONIE WAY | | | SANTA FE | NEW MEXICO | 87505-9519 | 1 |
| COURTNEY | L. CORMIER | 330 FEU FOLLET RD APT 340 | | | LAFAYETTE | LOUISIANA | 70508-4280 | 1 |
| NATOSHIA | L. CRAWFORD | 1131 MARLOWE DR | | | MONTGOMERY | ALABAMA | 36116-2870 | 1 |
| JEFFREY | L. CURTIS | 3005 PRIMROSE DR | | | BENTON | ARKANSAS | 72015-2699 | 1 |
| JASON | L. DAVIS | 104 W 10TH ST APT 4 | | | LAKE CHARLES | LOUISIANA | 70601-6081 | 1 |
| CRYSTAL | L. DAY | 6475 TODD ACRES RD | | | THEODORE | ALABAMA | 36582-2609 | 1 |
| SELENA | L. DELEON | 3001 HAMILL FARM RD | | | OCEAN SPRINGS | MISSISSIPPI | 39564-8439 | 1 |
| JESSIFER | L. DIBANEH | 906 S ARKANSAS ST | | | ROGERS | ARKANSAS | 72756-5508 | 1 |
| KARLA | L. EDWARDS | 729 HIGH STREET, APT. 3 | | | JACKSON | MISSISSIPPI | 39201 | 1 |
| JOSALYN | L. EVANS | 1302 CABRILLO DR | | | FLORENCE | SOUTH CAROLINA | 29505-6402 | 1 |
| RONALD | L. EVANS | 26660 COUNTY ROAD 54 W | | | DAPHNE | ALABAMA | 36526-8434 | 1 |
| SANTIANA | L. EVANS | 1713 28TH AVE | | | MERIDIAN | MISSISSIPPI | 39301-3016 | 1 |
| TYEISE | L. EVANS | 63 JAMES R BAIRD CIR | | | DORA | ALABAMA | 35062-5236 | 1 |
| CHERMAINE | L. FAIRLEY | 24 RACHEL LN | | | PERKINSTON | MISSISSIPPI | 39573-7001 | 1 |
| HEAVEN | L. FANT | 8865 G S R I AVE | | | BATON ROUGE | LOUISIANA | 70810-6282 | 1 |
| ERICA | L. FEAGIN | 1105 48TH ST | | | BRIGHTON | ALABAMA | 35020-1909 | 1 |
| ASHTIN | L. FORD | PO BOX 71 | | | ELMORE | ALABAMA | 36025-0071 | 1 |
| JAMES | L. GARNER | 5425 WAYNE DR | | | COLUMBUS | GEORGIA | 31909-5176 | 1 |
| SHANNON | L. GARNER | 401 MAGNOLIA AVE | | | HATTIESBURG | MISSISSIPPI | 39401-5453 | 1 |
| JENNIFER | L. GARY | 1034 L D DR | | | SAINT MARTINVILLE | LOUISIANA | 70582-7025 | 1 |
| TAYLOR | L. GAY | 225 GEORGE BROWN RD | | | PELION | SOUTH CAROLINA | 29123-9766 | 1 |
| PAUL | L. GONZALEZ | 4840 HIGHWAY 22 APT 2 | | | MANDEVILLE | LOUISIANA | 70471-2664 | 1 |
| SHERRY | L. GREEN | 1299 LANE DR | | | PEA RIDGE | ARKANSAS | 72751-2805 | 1 |
| LOUIS | L. GUILLOT | 3210 FLAT LAKES RD | | | YOUNGSVILLE | LOUISIANA | 70592-6153 | 1 |
| RACHEL | L. HALEY | 1004 BRASHEARS PT | | | RIDGELAND | MISSISSIPPI | 39157-1058 | 1 |
| KENDRA | L. HALL | 200 FOXGATE AVE APT 20E | | | HATTIESBURG | MISSISSIPPI | 39402-1877 | 1 |
| KYANA | L. HAYNES | 3024 ELIZA RD | | | TALLAHASSEE | FLORIDA | 32308-6242 | 1 |
| ASHLEY | L. HEMLER | 9618 BALSA DR | | | SHREVEPORT | LOUISIANA | 71115-3179 | 1 |
| TYLER | L. HENRY | 103 KENTUCKY CT | | | BULLARD | TEXAS | 75757-5578 | 1 |
| SHIRLEY | L. HICKMAN | 1701 MCDONALD RD | | | TYLER | TEXAS | 75701-4724 | 1 |
| BRITTANY | L. HODGE | 7052 SHADESBROOK DR | | | TUSCALOOSA | ALABAMA | 35405-6902 | 1 |
| KASONYA | L. HOLLAND | 2308 NEW YORK AVE | | | SAVANNAH | GEORGIA | 31404-2744 | 1 |
| TYTIONA | L. HOLLIDAY | 36258 ELLIS LN | | | DENHAM SPRINGS | LOUISIANA | 70706-0402 | 1 |
| DONNA | L. HUESTIS | 15811 ROXTON RIDGE DR | | | WEBSTER | TEXAS | 77598-2545 | 1 |
| KANDI | L. HUGGINS | 1326 US HIGHWAY 80 W APT 306 | | | SAVANNAH | GEORGIA | 31408-2541 | 1 |
| HAILEY | L. JEFFREY | 218 HARRIS ST | | | MINEOLA | TEXAS | 75773-2322 | 1 |
| CANEISHA | L. JENKINS | 3222 THUNDERBIRD LN | | | BOSSIER CITY | LOUISIANA | 71112-3125 | 1 |
| WALTER | L. JENKINS | 449 HUNTLEE DR | | | NEW ORLEANS | LOUISIANA | 70131-3721 | 1 |
| MISTI | L. JOHNSTON | 6451 OLD SHELL RD, APT. 408 | | | MOBILE | ALABAMA | 36608 | 1 |
| NICO | L. JONES JR. | 1509 9TH AVE N | | | BESSEMER | ALABAMA | 35020-5768 | 1 |
| KENNETH | L. JONES | 410 LANTERN RIDGE CT | | | MANSFIELD | TEXAS | 76063 | 1 |
| MARSHALL | L. JONES | 423 ROBERSON RD | | | BERNICE | LOUISIANA | 71222-4721 | 1 |
| DEXTER | L. KIMBER | 3124 VANCOUVER DR | | | BATON ROUGE | LOUISIANA | 70819-1851 | 1 |
| JESSICA | L. LAMI | 2190 WOLF BRANCH DR S | | | MOBILE | ALABAMA | 36608-8833 | 1 |
| CHRISTOPHER | L. LARRIBAS | 106 ASHLAND PARK DR | | | LAFAYETTE | LOUISIANA | 70508-8800 | 1 |
| DAVEN | L. LAVIGNE | 10732 S MALL DR | | | BATON ROUGE | LOUISIANA | 70809-4810 | 1 |
| LAUREN | L. LEGER | 204 DUBLIN CIR APT B | | | LAFAYETTE | LOUISIANA | 70506-3887 | 1 |
| QUIAN | L. LEWIS | 1946 BROOKTER ST | | | SLIDELL | LOUISIANA | 70461-4823 | 1 |
| JAMIE | L. LIGHT | 3412 SILTY CT | | | CLARKSVILLE | TENNESSEE | 37042-8765 | 1 |
| MILES | L. LYONS | 1592 CANE MILL RD | | | COATS | NORTH CAROLINA | 27521-9021 | 1 |
| ROGERICK | L. MAGEE | 520 VINE DR APT 4H | | | FLOWOOD | MISSISSIPPI | 39232-7740 | 1 |
| CHRISTINA | L. MCLEMORE | 1999 OLD HIGHWAY 11 LOT B | | | PURVIS | MISSISSIPPI | 39475-6030 | 1 |
| MADISON | L. MECHE | 110 OAK POST RD | | | LAFAYETTE | LOUISIANA | 70503-6106 | 1 |
| AVERY | L. MILES | 2334 TALLGRASS CIR | | | BOSSIER CITY | LOUISIANA | 71111-6729 | 1 |
| UGANDA | L. MITCHELL | 5487 JEFFERSON PAIGE RD | | | SHREVEPORT | LOUISIANA | 71119-5503 | 1 |
| TARA | L. MOLLERE | PO BOX 247 | | | RESERVE | LOUISIANA | 70084-0247 | 1 |
| ANDREW | L. MOORE | 132 CARNEGIE LOOP | | | MERIDIANVILLE | ALABAMA | 35759-1647 | 1 |
| TABATHA | L. MORLEY | 503 CYPRESS ST APT 1 | | | SULPHUR | LOUISIANA | 70663-5019 | 1 |
| JEROME | L. MOSES | 2237 PEACHTREE ST | | | FLORENCE | SOUTH CAROLINA | 29505-6325 | 1 |

| | | | | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| BETTINA | L. NANCE | 212 WESTMONT DR | | AUGUSTA | GEORGIA | 30907-9335 | 1 |
| WALLACE | L. NAVARRE | 114 W EVERGREEN ST | | LAFAYETTE | LOUISIANA | 70501-3620 | 1 |
| DESSIE | L. NEELY | 205 REVIS CT | | LAURENS | SOUTH CAROLINA | 29360-6545 | 1 |
| JACE | L. PATTERSON | 6390 CATTLE DR | | PENSACOLA | FLORIDA | 32526-9178 | 1 |
| ANTOINETTE | L. PERRY | 1325 SAINT MARY ST LOT B | | SCOTT | LOUISIANA | 70583-5172 | 1 |
| CASSANDRA | L. PICKELL | 750 KIM ST | | SULPHUR | LOUISIANA | 70663-3118 | 1 |
| CHRISTOPHER | L. PITMAN | 5912 NASHVILLE AVE | | PENSACOLA | FLORIDA | 32526-1842 | 1 |
| ERIC | L. POWELL | 901 14TH ST | | LAKE CHARLES | LOUISIANA | 70601-7503 | 1 |
| JOELL | L. REGAL | 1219 4TH ST N | | BIRMINGHAM | ALABAMA | 35204-2513 | 1 |
| MARGARET | L. REYNA | 502 W MAIN ST APT 11 | | WHITEHOUSE | TEXAS | 75791-3459 | 1 |
| AARON | L. RIFFE | 4422 GRACELAND DR | | DEER PARK | TEXAS | 77536-1408 | 1 |
| BRITNEY | L. ROBINSON | 203 RICHARDS DR | | MONTGOMERY | ALABAMA | 36108-1653 | 1 |
| KATHY | L. ROGERS | 514278 TEMPLE RD N | | PINELAND | TEXAS | 75968 | 1 |
| STEPHANIE | L. ROGERS | 1116 CHICKASAW | | SPIRO | OKLAHOMA | 74959-5026 | 1 |
| CORINTHIANS | L. ROUTE | 4010 LOUISIANA AVE APT 1009 | | LAKE CHARLES | LOUISIANA | 70607-8000 | 1 |
| VICTORIA | L. RUTLEDGE | 5075 NICHOLSON DR APT R222B | | BATON ROUGE | LOUISIANA | 70820-3971 | 1 |
| HENRY | L. SABB | 1050 SEVEN HILLS CURV | | MOBILE | ALABAMA | 36695-9614 | 1 |
| SHELDON | L. SIMMS | 70 CREAGAN AVE | | GRETNA | LOUISIANA | 70053-7032 | 1 |
| CORY | L. SINGLETARY | 1520 ANITA ST | | BOSSIER CITY | LOUISIANA | 71112-3108 | 1 |
| KENNETH | L. SIRMANS | 1447 W MAGNOLIA ST | | VALDOSTA | GEORGIA | 31601-4292 | 1 |
| SHARON | L. SMITH | 1503 WYLDS CT APT E | | AUGUSTA | GEORGIA | 30909-4361 | 1 |
| JEFFREY | L. SNIDER | 1766 N GREGG AVE APT 3 | | FAYETTEVILLE | ARKANSAS | 72703-2468 | 1 |
| AUTUMN | L. ST ANN | 6282 MIRE HWY | | CHURCH POINT | LOUISIANA | 70525-5002 | 1 |
| SAYDIE | L. STANLEY | 4920 CHAMBERS ST | | BEAUMONT | TEXAS | 77705-5413 | 1 |
| MELANIE | L. TATUM | 4103 CURRY ST | | MONROE | LOUISIANA | 71203-5815 | 1 |
| MADISON | L. TAYLOR | 6505 NELSON RD TRLR 115 | | LAKE CHARLES | LOUISIANA | 70605-8129 | 1 |
| MICHAEL | L. TAYLOR | 2201 POPLAR ST | | MONTGOMERY | ALABAMA | 36107-3034 | 1 |
| TESHIA | L. THOMAS | 705 GLENMONT DR | | JACKSON | MISSISSIPPI | 39209-6002 | 1 |
| AMBER | L. TRAHAN | 405 SMITH REED RD | | LAFAYETTE | LOUISIANA | 70507-2608 | 1 |
| VICTORIA | L. TUCKER | 9982 ARDOON DR | | BAKER | LOUISIANA | 70714-7029 | 1 |
| JESSICA | L. VICKERY | 614 GILMER RD APT 203 | | LONGVIEW | TEXAS | 75604-4562 | 1 |
| LORENZO | L. WALCOTT | 155 SYLVEST DR APT 804 | | MONTGOMERY | ALABAMA | 36117-2844 | 1 |
| ISAIAH | L. WALDEN SR. | 1135 E WALDBURG ST | | SAVANNAH | GEORGIA | 31404-2031 | 1 |
| SHERRICA | L. WALKER | 4715 SHREVEPORT BLANCHARD HWY SHREVEPORT | | SHREVEPORT | LOUISIANA | 71107 | 1 |
| LAURA | L. WATKINS | 109 MARTIN AVE | | PHILADELPHIA | MISSISSIPPI | 39350-2800 | 1 |
| TAMIA | L. WATTS | 980 COURTHOUSE RD APT 428 | | GULFPORT | MISSISSIPPI | 39507-4280 | 1 |
| JERRICA | L. WELLS | 620 JOANNES ST | | BOSSIER CITY | LOUISIANA | 71111-4126 | 1 |
| LYNDSEY | L. WETTERBERG | 4320 COMMONS DR W. UNIT 1308 | | DESTIN | FLORIDA | 32541 | 1 |
| KRISTIN | L. WHITE | 1204 CONCEPTS 21 DR | | PEACHTREE CORNERS | GEORGIA | 30092-3637 | 1 |
| DEON | L. WILBURN | 6745 CHERRYWOOD TRL | | MONTGOMERY | ALABAMA | 36117-4782 | 1 |
| JANEL | L. WILKS | 1711 JAMES BOWIE DR | | BAYTOWN | TEXAS | 77520-3370 | 1 |
| CAMISHA | L. WILLIAMS | 4622 PLYMOUTH AVE | | ADAMSVILLE | ALABAMA | 35005-1938 | 1 |
| SHATRICA | L. WILLIAMS | 4142 STONERIDGE DR | | FLINT | TEXAS | 75762-6921 | 1 |
| JACQUELYN | L. WILLIS | 1559 IBERVILLE ST UNIT 206 | | NEW ORLEANS | LOUISIANA | 70112-3261 | 1 |
| KRISTINA | L. WILSON | 1909 HIGHWAY 161 APT 10 | | NORTH LITTLE ROCK | ARKANSAS | 72117-3711 | 1 |
| LORETTA | L. WOOTEN WINFREY | 660 MORGAN AVE | | MONTGOMERY | ALABAMA | 36104-4810 | 1 |
| JODI | L. YOUNG | 609 E LAGRANGE ST | | LAKE CHARLES | LOUISIANA | 70607-1837 | 1 |
| PAGE | LAFITTE | 1920 ALFRED LN LOT 121 | | BOSSIER CITY | LOUISIANA | 71112-4655 | 1 |
| KEVIN | LAMBERT | 1405 E 47TH ST | | TEXARKANA | ARKANSAS | 71854-1103 | 1 |
| BRITTANY | LANCE | 604 S URSILA ST # B6 | | MONAHANS | TEXAS | 79756-7303 | 1 |
| CLINTON | LANDRY | 510 ELENA LN | | HIGHLANDS | TEXAS | 77562-2839 | 1 |
| MONA | LANDRY | 109 BOREL ST | | JEANERETTE | LOUISIANA | 70544-3324 | 1 |
| TYLER | LANDRY | 3509 HODGES ST | | LAKE CHARLES | LOUISIANA | 70605 | 1 |
| JESSIE | LANGFORD | 1447 FORBES DR | | BYRAM | MISSISSIPPI | 39272-9459 | 1 |
| SEAN | LARGENT | 500 E NORTHSIDE DR APT C6 | | CLINTON | MISSISSIPPI | 39056-3449 | 1 |
| DUSTIN | LAROUSSE | 3337 BRETAGNE CT | | MARRERO | LOUISIANA | 70072-5205 | 1 |
| ALICIA | LAVENDER | 3634 MAYFAIR DR | | TUSCALOOSA | ALABAMA | 35404-5408 | 1 |
| KATHY | LAWSON | 330 E ROME ST | | GONZALES | LOUISIANA | 70737-4217 | 1 |
| STACEY | LAWSON | 9700 PENINSULA DR | | TYLER | TEXAS | 75707-3654 | 1 |
| CHRISTOPHER | LEBRUN | 301 WOODVALE AVE | | LAFAYETTE | LOUISIANA | 70503-3737 | 1 |
| ANGEL | LEDAY | 138 DAFFODIL DR | | OPELOUSAS | LOUISIANA | 70570-8925 | 1 |
| MARY | LEDDY | 1803 E HEDRICK DRIVE | | TUCSON | ARIZONA | 85719 | 1 |
| MARTEL | LEE | 4201 BELVEDERE ST APT 202 | | METAIRIE | LOUISIANA | 70001-1302 | 1 |
| LYNDA | LE | 24036 HARVESTER DR | | LOXLEY | ALABAMA | 36551-8713 | 1 |
| HOWARD | LEMKE | PO BOX 80563 | | LAFAYETTE | LOUISIANA | 70598-0563 | 1 |
| JESSICA | LEVINER | 4 THURSTON | | MONTGOMERY | ALABAMA | 36104-2908 | 1 |
| BERONICA | LEWIS | 25 HARTSFIELD DR | | JACKSON | TENNESSEE | 38305-5970 | 1 |
| JEFF | LEWIS | 523 N 16TH ST | | WACO | TEXAS | 76707-3514 | 1 |
| KEYONNA | LEWIS | 1602 CARDINAL ST APT 613 | | NACOGDOCHES | TEXAS | 75961-4338 | 1 |
| MATTHEW | LEWIS | 1911 OAK CREEK RD APT 120 | | NEW ORLEANS | LOUISIANA | 70123-5861 | 1 |
| RANDALL | LEWIS | 16002 BELLE ANGELA AVE | | BATON ROUGE | LOUISIANA | 70817-4861 | 1 |
| JANETTE | LIPPERT ERASLAN | 4545 ENGRAM DR APT 5221 | | GULFPORT | MISSISSIPPI | 39501-3646 | 1 |
| ARNOLD | LITTLE | 8501 I 10 SERVICE RD | | NEW ORLEANS | LOUISIANA | 70127-2463 | 1 |
| KATHIA | LLANES | 464 N OAKLEY DR APT A218 | | COLUMBUS | GEORGIA | 31906-6511 | 1 |
| TAISHUN | LOVE | 5778 VENTURA LN | | PENSACOLA | FLORIDA | 32526-2041 | 1 |
| CHRISTOPHER | LOWE | 23714 FARM HILL RD | | SPRING | TEXAS | 77373-5819 | 1 |
| KIRSTYN | LOWE | 1800 GROVE POINT RD APT 804 | | SAVANNAH | GEORGIA | 31419-8516 | 1 |
| CASSIE | LOWERY | 38184 OZONE ST | | SLIDELL | LOUISIANA | 70458-8426 | 1 |
| JASMIN | LUCKETT | 4303 CORNEL DR | | ALEXANDRIA | LOUISIANA | 71302-4106 | 1 |
| KEITHEN | LUMAR | PO BOX 292 | | CONVENT | LOUISIANA | 70723-0292 | 1 |
| NIKKI | LYNN L. BOURGEOIS | 128 MIA DR | | GRAY | LOUISIANA | 70359-5314 | 1 |
| DARLA | LYON | 8050 N 9TH AVE APT 54 | | PENSACOLA | FLORIDA | 32514-6464 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAVONTE | M SMALL | 3209 PLANTATION DR | | FLORENCE | SOUTH CAROLINA | 29505-7241 | 1 |
| JEREMY | M. ALLEN | 301 LELIA ST | | NEW BOSTON | TEXAS | 75570-3327 | 1 |
| BETH | M. BAUDOIN | 710 VICTORY DR | | NEW IBERIA | LOUISIANA | 70563-1948 | 1 |
| MARY | M. BERGERON | 8083 WINNERS CIR | | MANDEVILLE | LOUISIANA | 70448-7509 | 1 |
| KALLIE | M. BOUDREAUX | PO BOX 825 | | DUSON | LOUISIANA | 70529-0825 | 1 |
| TREY | M. BOUDREAUX | 2041 MORRIS ST | | HOUMA | LOUISIANA | 70363-5047 | 1 |
| QUENTIN | M. BRAZZLE | 13745 ROBINDALE RD | | GULFPORT | MISSISSIPPI | 39503-4466 | 1 |
| JACKLYN | M. BUCKNER | 5804 S MEADOW DR | | PASADENA | TEXAS | 77505-2322 | 1 |
| RAYMOND | M. BURCH | 6439 HAMMOCK TRCE | | MILTON | FLORIDA | 32583-7405 | 1 |
| JANELLE | M. BUSH | 76 FAIR ACRES CV | | JACKSON | TENNESSEE | 38305-3401 | 1 |
| AMBER | M. CARPENTER | 2434 PATILLER RD | | HEPHZIBAH | GEORGIA | 30815-4809 | 1 |
| HOLLIE | M. CARTER | 279 PARKER DR | | BEECH ISLAND | SOUTH CAROLINA | 29842 | 1 |
| JENNIFER | M. CARTER | 612 COUNTY ROAD 1970 | | GUNTOWN | MISSISSIPPI | 38849-1340 | 1 |
| VARICA | M. COLEMAN COTLONG | 7510 DECKER DR APT 1203 | | BAYTOWN | TEXAS | 77520-1068 | 1 |
| TYLA | M. COLLIER | 91-223 KAULEO PL | | EWA BEACH | HAWAII | 96706 | 1 |
| ALLISSA | M. COX | 49182 LOUIS LN | | TICKFAW | LOUISIANA | 70466-2708 | 1 |
| THAD | M. CRAWFORD | 8113 DOGWOOD TRL | | HAUGHTON | LOUISIANA | 71037-7532 | 1 |
| FRAN | M. CUNNINGHAM | 8218 CYPRESS AVE | | FORT SMITH | ARKANSAS | 72908-8175 | 1 |
| JOHN | M. DARNELL | 4411 HAWK RD | | DIANA | TEXAS | 75640-3553 | 1 |
| CONNIE | M. DAVIS | 3807 TODD ST | | VAN BUREN | ARKANSAS | 72956-5535 | 1 |
| DANIEL | M. DECKER | 501 S SNYDER AVE APT 614 | | CHEYENNE | WYOMING | 82007 | 1 |
| DELLA | M. DEMAREST | 131 ACME DR | | DEQUINCY | LOUISIANA | 70633-4001 | 1 |
| KEN | M. DICKMAN | 4901 RILEY RD UNIT 6A | | OCEAN SPRINGS | MISSISSIPPI | 39564-5984 | 1 |
| ANGELIQUE | M. DUHE | 73303 MASHIE ST | | ABITA SPRINGS | LOUISIANA | 70420-2625 | 1 |
| DARONTE | M. ELLIS | 190 BAXTER DR APT 124 | | ATHENS | GEORGIA | 30606-6359 | 1 |
| LOGAN | M. ELROD | 37278 OVERLAND TRL | | PRAIRIEVILLE | LOUISIANA | 70769-4437 | 1 |
| LETITIA | M. ENCALADE | 7001 BEAUVOIR CT | | NEW ORLEANS | LOUISIANA | 70128-2503 | 1 |
| JENNIFER | M. FAST | 1306 W HOLLY HILL CIR | | WESTLAKE | LOUISIANA | 70669-4812 | 1 |
| IAN | M. FÉLIX | 2557 CROWLEY RAYNE HWY | | RAYNE | LOUISIANA | 70578-4032 | 1 |
| ASHLEY | M. FRENCH | 5065 RIDGEDALE RD | | MOBILE | ALABAMA | 36609-6073 | 1 |
| PATRICIA | M. FRIEDLINE | 1440 55TH ST | | COLUMBUS | GEORGIA | 31904-4448 | 1 |
| KIRSTEN | M. GANDY | 2250 GRAND BAY WILMER RD S | | MOBILE | ALABAMA | 36608-8664 | 1 |
| MONICA | M. GARCIA | 4928 AVENUE O APT 4 | | GALVESTON | TEXAS | 77551-4844 | 1 |
| HANNA | M. GIANDELONE | 718 BRULE RD | | LABADIEVILLE | LOUISIANA | 70372-2155 | 1 |
| BRIAN | M. GOODWIN | 3333 NICHOLS DR APT 275 | | TEXARKANA | TEXAS | 75503-3485 | 1 |
| ARON | M. HAHN | 13445 FM 2904 | | TEMPLE | TEXAS | 76501-3532 | 1 |
| STANLEY | M. HALFORD | 5784 AVONDALE RD | | PENSACOLA | FLORIDA | 32526-2004 | 1 |
| BRANDON | M. HARRIS | 2070 NORTH SPRIGG ST | | CAPE GIRARDEAU | MISSOURI | 63701 | 1 |
| KIMBERLY | M. HARRIS | PO BOX 53223 | | SHREVEPORT | LOUISIANA | 71135-3223 | 1 |
| JESSICA | M. HATCHETT | 3615 HAMILTON CIR | | MONTGOMERY | ALABAMA | 36108-1809 | 1 |
| JENNY | M. HEBERT | 635 MICHIGAN AVE | | PORT ALLEN | LOUISIANA | 70767-2334 | 1 |
| JENESSA | M. HERNANDEZ | 302 SOUTHERN ST | | CORPUS CHRISTI | TEXAS | 78404-1853 | 1 |
| CHRISTINA | M. HILLS | 2541 FRENCHMEN ST | | NEW ORLEANS | LOUISIANA | 70119-1332 | 1 |
| JENNIFER | M. HINES | 204 S HARRIS ST | | ROCKY MOUNT | NORTH CAROLINA | 27804-5107 | 1 |
| JUSTIN | M. HOBBS | 5840 SYLVESTER ST | | OCEAN SPRINGS | MISSISSIPPI | 39564-4073 | 1 |
| CHARLES | M. HUDSON | 3320 PINES RD | | SHREVEPORT | LOUISIANA | 71119-3510 | 1 |
| SHAIN | M. HUNTER | 7615 MAGNOLIA BEACH RD APT 15B | | DENHAM SPRINGS | LOUISIANA | 70726-8967 | 1 |
| KEOWNA | M. HURLEY | 616 YANKEE LN APT 1 | | EVANSVILLE | INDIANA | 47715-4095 | 1 |
| SARAH | M. HUSLEY | 13273 GERRY LN | | BILOXI | MISSISSIPPI | 39532-7614 | 1 |
| DENAY | M. HUTCHINSON | 102 LIMOGES ST APT C | | DUSON | LOUISIANA | 70529-4153 | 1 |
| KIJAFA | M. JACKSON | 109 CHERYL BLVD | | WARNER ROBINS | GEORGIA | 31088-5952 | 1 |
| TRESSA | M. JENSEN | 1617 NEWPORT PL APT 23 | | KENNER | LOUISIANA | 70065-5628 | 1 |
| JONTELL | M. JOHNSON | 951 SAINT CHARLES ST # A | | THIBODAUX | LOUISIANA | 70301-4736 | 1 |
| TERESA | M. JONES | 212 W BARATARA DR | | CHICKASAW | ALABAMA | 36611-1110 | 1 |
| CASSIDY | M. JORDAN | 349 SINGLE AVE | | NEW CASTLE | DELAWARE | 19720 | 1 |
| RICHARD | M. KELLY | 23 WOODHILL PL | | AIKEN | SOUTH CAROLINA | 29803 | 1 |
| DUSTIN | M. KENNEDY | 216 BROOKHAVEN DR | | PRATTVILLE | ALABAMA | 36066-5150 | 1 |
| CATHERINE | M. KERNER | 1081 LULING ESTATES DR | | LULING | LOUISIANA | 70070-4507 | 1 |
| MARISSA | M. KINDER | 2400 N MORRISON BLVD | APT B-38 A | MANDEVILLE | LOUISIANA | 70448 | 1 |
| DERIKA | M. KNOX | 348 HEARTHSTONE DR | | BATON ROUGE | LOUISIANA | 70806-5005 | 1 |
| CHRISTINA | M. KNUCKLES | 5 CHERRY ST | | WETUMPKA | ALABAMA | 36092-1400 | 1 |
| JAIMIE | M. LICATINO | 2827 8TH ST | | PORT NECHES | TEXAS | 77651-5526 | 1 |
| CHRISTOPHER | M. LOOSA | 1518 ANDERSON ST | | NEW IBERIA | LOUISIANA | 70560-5106 | 1 |
| MELISSA | M. MAN | 4906 SPRINGHILL DR | | PENSACOLA | FLORIDA | 32503-2116 | 1 |
| CHRISTINA | M. MARINTEZ | 4800 SEAWALL BLVD APT B6 | | GALVESTON | TEXAS | 77551-7905 | 1 |
| ELIZABETH | M. MARTIN | 2083 JEFF DAVIS ACADEMY RD | | JENNINGS | LOUISIANA | 70546-3218 | 1 |
| CHRISTIAN | M. MAYBERRY | 335 BUTLER RD | | VIDOR | TEXAS | 77662-6504 | 1 |
| JENNIFER | M. MAYBERRY | 335 BUTLER RD | | VIDOR | TEXAS | 77662-6504 | 1 |
| AMBER | M. MITCHELL | 1630 W 1400 N | | PROVO | UTAH | 84604-2267 | 1 |
| KRISTINA | M. MITCHELL | 429 WADE PLANTATION DR | | AUGUSTA | GEORGIA | 30907-8882 | 1 |
| CHRISTOPHER | M. MOORE | 204 N FILLMORE ST APT 1 | | LITTLE ROCK | ARKANSAS | 72205-3357 | 1 |
| TINA | M. NAVARRETE | 135 BRANDING IRON CIR | | LAS CRUCES | NEW MEXICO | 88005-6556 | 1 |
| SEAN | M. NEARY | 1562 MAGAZINE ST APT C | | NEW ORLEANS | LOUISIANA | 70130-4753 | 1 |
| TERRY | M. NEVIL | 401 GARLAND DR APT 220 | | LAKE JACKSON | TEXAS | 77566-6281 | 1 |
| ANN | M. NICHOLSON | PO BOX 40501 | | BATON ROUGE | LOUISIANA | 70835-0501 | 1 |
| OLIVIA | M. PACE | 1526 COOPER HILL RD APT O | | IRONDALE | ALABAMA | 35210-2358 | 1 |
| JOHN | M. PALERMO | 315 WESTVIEW DR | | BILOXI | MISSISSIPPI | 39531-2635 | 1 |
| JULIE | M. PALUMBO | 1407 US HIGHWAY 31 APT 516 | | DAPHNE | ALABAMA | 36527 | 1 |
| JASMINE | M. PARKER | 124 PHOTINIA CT APT C | | ROCKY MOUNT | NORTH CAROLINA | 27801-6163 | 1 |
| JONATHAN | M. PETERS | 30097 PEA RIDGE RD | | ALBANY | LOUISIANA | 70711-3210 | 1 |
| ARIEL | M. PIERCE | 67078 THACKERY ST | | MANDEVILLE | LOUISIANA | 70471-6900 | 1 |
| KIRA | M. PINION | 883 N MENDENHALL RD | | MEMPHIS | TENNESSEE | 38122-4252 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D'ANGELO | M. POLAND | 6479 OAKS EDGE DR | | | | ZACHARY | LOUISIANA | 70791-3225 | 1 |
| LISA | M. POPE | 304 MEADOW CREEK LN | | | | WARSAW | KENTUCKY | 41095-9350 | 1 |
| JESSICA | M. POTIER | 112 TUNICA LN | | | | DUSON | LOUISIANA | 70529-3922 | 1 |
| JUSTIN | M. PRISOCK | 102 HICKORY HOLW | | | | FLORENCE | MISSISSIPPI | 39073-8645 | 1 |
| TANJA | M. RANDALL | 2535 THE MEADOWS | | | | CECIL | ALABAMA | 36013 | 1 |
| ANGELA | M. REDDING | 1247 EAGANS LN | | | | SALINE | LOUISIANA | 71070-2740 | 1 |
| ANASTASHIA | M. RICE | PO BOX 263 | | | | EUTAW | ALABAMA | 35462-0263 | 1 |
| TERESA | M. RODRIGUEZ | 208 CRESTVIEW DR | | | | HITCHCOCK | TEXAS | 77563-1829 | 1 |
| LATRISHA | M. ROGERS | 100 KNOX AVE | | | | ORANGE | TEXAS | 77630-3551 | 1 |
| DAYTHA | M. ROPER | 5680 MULDOON RD | | | | PENSACOLA | FLORIDA | 32526-1960 | 1 |
| COLLETTE | M. SHAW | 2708 CRESTVIEW DR | | | | LAS CRUCES | NEW MEXICO | 88011-4510 | 1 |
| COLTON | M. SHERBONDY | 2530 E NORTH ST APT 15G | | | | GREENVILLE | SOUTH CAROLINA | 29615-1455 | 1 |
| ASHLEY | M. SHULER | 13611 LAY SPRINGS RD | | | | COLLINSVILLE | ALABAMA | 35961 | 1 |
| JOHN | M. SLOCUM | 10077 STRATMORE DR | | | | SHREVEPORT | LOUISIANA | 71115-3416 | 1 |
| HAYDEN | M. SOLOMON | 25108 97TH PL S APT H201 | | | | KENT | WASHINGTON | 98030-7081 | 1 |
| MICHELLE | M. SOYOMBO | 113 MADEIRA DR | | | | LAFAYETTE | LOUISIANA | 70501-5431 | 1 |
| SHELBY | M. STEVENSON | 1328 CONSTITUTION DR | | | | SLIDELL | LOUISIANA | 70458-2112 | 1 |
| SARNE | M. SYLVESTER | 916 ROSEDALE AVE | | | | ALBANY | GEORGIA | 31701-1730 | 1 |
| ALICIA | M. THOMAS | 600 IROQUOIS ST | | | | CHICKASAW | ALABAMA | 36611-1410 | 1 |
| MAHOGANY | M. TONEY | 1825 MARTINIQUE DR APT C | | | | CENTER POINT | ALABAMA | 35215-4736 | 1 |
| BARBARA | M. TRAYLOR | 718 N MURAT ST | | | | NEW ORLEANS | LOUISIANA | 70119-4522 | 1 |
| VIVIAN | M. TUMMINELLO | 5240 HIGHWAY 28 E | | | | PINEVILLE | LOUISIANA | 71360-4741 | 1 |
| JESSICA | M. VALDEZ | 110 VINE ST 111 DUBACH DR | | | | SULPHUR | LOUISIANA | 70663 | 1 |
| OLLIE | M. WEBB | 1128 ARNCLIFF DR | | | | SHREVEPORT | LOUISIANA | 71107-5507 | 1 |
| ANGELYN | M. WEISS | 44054 SWEET WILLIAM DR | | | | HAMMOND | LOUISIANA | 70403-4736 | 1 |
| DESHAWN | M. WILLIAMS | 802 ASHEVILLE DR | | | | SLIDELL | LOUISIANA | 70458-2106 | 1 |
| EBONY | M. WILLIAMS | 1812 RODNEY ST | | | | BOSSIER CITY | LOUISIANA | 71112-2036 | 1 |
| MARIAH | M. WILLIAMS | 4550 35TH AVE APT A324 | | | | MERIDIAN | MISSISSIPPI | 39305-3613 | 1 |
| NIKKITA | M. WILLIAMSON | 4804 LORI ST | | | | VALDOSTA | GEORGIA | 31605-6349 | 1 |
| ANIYA | M. WREN DANIELS | 150 WHISPER LAKE BLVD | | | | MADISON | MISSISSIPPI | 39110-7942 | 1 |
| ASHLEY | MACK | 1563 MARLOWE DR | | | | MONTGOMERY | ALABAMA | 36116-2850 | 1 |
| OCTAVIA | MACKEY | 2424 20TH ST | | | | LAKE CHARLES | LOUISIANA | 70601-7943 | 1 |
| KYLE | MACK | 3805 RUSHMORE ST | | | | SHREVEPORT | LOUISIANA | 71119-6313 | 1 |
| DANIELLE | MADDIE | 17392 HIGHWAY 190 | | | | PORT BARRE | LOUISIANA | 70577-5141 | 1 |
| MARISA | MAJOR HAYES | 1715 LAVERNE DR NW | | | | HUNTSVILLE | ALABAMA | 35816-1543 | 1 |
| RADIAH J MALLARD | | 5651 WHITESVILLE RD STE 108 | | | | COLUMBUS | GEORGIA | 31904-9090 | 1 |
| MARVIN | MALTEZ | 3521 ADDISON ST | | | | KILLEEN | TEXAS | 76542-6703 | 1 |
| NATASHA | MANNING | 3011 ALEX KORNMAN BLVD | | | | HARVEY | LOUISIANA | 70058-2012 | 1 |
| JADE | MARIE M. MOYA | 6103 SUELLEN LN | | | | KILLEEN | TEXAS | 76542-5478 | 1 |
| ASHLEY | MARSHALL | 2000 OLD MINDEN RD APT 60 | | | | BOSSIER CITY | LOUISIANA | 71111-4986 | 1 |
| DERRICK | MARSHALL | 181 LEE ST | | | | GRAMBLING | LOUISIANA | 71245-3103 | 1 |
| DIONE | MARSHALL | 12073 SAGEBRUSH DR | | | | MOUNDVILLE | ALABAMA | 35474-6078 | 1 |
| CYNITRA | MARTIN | 4548 WINNEBAGO ST | | | | BATON ROUGE | LOUISIANA | 70805-6161 | 1 |
| DAVID | MARTINEZ | 10515 STEWART RD | | | | GALVESTON | TEXAS | 77554-8205 | 1 |
| MELISSA | MARTINEZ | 17 RICKEY AVE | | | | FORT WALTON BEACH | FLORIDA | 32547-2714 | 1 |
| STEPHANIE | MARTINEZ | 206 WENGER RD | | | | DES ALLEMANDS | LOUISIANA | 70030-4250 | 1 |
| MARY | MARTIN | 2416 HIGHLAND AVE | | | | SHREVEPORT | LOUISIANA | 71104-3218 | 1 |
| NITEYA | MARTIN | 104 GREEN DR | | | | TIMMONSVILLE | SOUTH CAROLINA | 29161-1800 | 1 |
| OLIVIA | MARTIN | 2 RAY ST NW | | | | ROME | GEORGIA | 30165-8845 | 1 |
| STEPHANIE | MARTIN | 1114 BOULDER RUN | | | | HARKER HEIGHTS | TEXAS | 76548-1428 | 1 |
| WAYLON | MARTIN | 3601 SW BRIAR CREEK AVE | | | | BENTONVILLE | ARKANSAS | 72712-7993 | 1 |
| LISA | MAYS | 122 PEBBLE BROOK DR APT A | | | | EASLEY | SOUTH CAROLINA | 29642-2997 | 1 |
| ALEXANDRIA | MCCALL | 4730 GALEWOOD LN | | | | BEAUMONT | TEXAS | 77706-2724 | 1 |
| ANTHONY | MCCARY | 3408 AVENUE E APT 12B | | | | BIRMINGHAM | ALABAMA | 35218-3032 | 1 |
| TAMERA | MCCLAIN | 4000 GILLIONVILLE RD APT 13 | | | | ALBANY | GEORGIA | 31721-4420 | 1 |
| LEON | MCCLENDON | 815 ANDREW CHAPEL RD | | | | BRANDON | MISSISSIPPI | 39042-9656 | 1 |
| ALEX | MCCOY | 5408 SHREVE HLS N | | | | SHREVEPORT | LOUISIANA | 71129-3600 | 1 |
| DAMARCIO | MCCOY | 2120 OLD CLOVERDALE RD | | | | FLORENCE | ALABAMA | 35630-1202 | 1 |
| JUSTIN | MCCULLAR | 102 HELEN ST | | | | SIMPSONVILLE | SOUTH CAROLINA | 29681-2128 | 1 |
| BOB | MCGUFFIN | 100 PECAN LAKE ESTATE RD | | | | MONROE | LOUISIANA | 71203-9365 | 1 |
| ANITRA | MCIVER | 120 JLD DR | | | | JACKSONVILLE | NORTH CAROLINA | 28540-5031 | 1 |
| HAILEE | MCKINNEY | 950 PEACHTREE DR APT 47 | | | | COLUMBUS | GEORGIA | 31906-4931 | 1 |
| MELINA | MCKNIGHT | 1607 BOBBY LEE DR | | | | KILLEEN | TEXAS | 76549-1475 | 1 |
| DIONE | MCMILLIAN | 1524 WAKEFIELD DR | | | | MARRERO | LOUISIANA | 70072-4415 | 1 |
| CYRENA | MCZORN | 1205 MARGARET ST | | | | OCEAN SPRINGS | MISSISSIPPI | 39564-7309 | 1 |
| ELIZABETH | MENDIETA | 308 RICE ST APT B | | | | ANGLETON | TEXAS | 77515-6202 | 1 |
| BETELEHEM | MENGESHA | 3220 WALTON RD APT 511 | | | | TYLER | TEXAS | 75701-0713 | 1 |
| ANTINO | MENTION | 5148 NORTHWIND BLVD APT J1 | | | | VALDOSTA | GEORGIA | 31605-7679 | 1 |
| KAYLA | MESHELL | 1820 E KINGS HWY APT 262 | | | | SHREVEPORT | LOUISIANA | 71105-3541 | 1 |
| RACHAEL | MESHELL | 8299 SOPHIE LN | | | | GREENWOOD | LOUISIANA | 71033 | 1 |
| TYLER | MEZGER | 1215 NW 39TH ST | | | | TOPEKA | KANSAS | 66618-1121 | 1 |
| FLORENCIA | MICHIE | 7507 ASPIRE PL | | | | AMARILLO | TEXAS | 79119 | 1 |
| BROOKE | MILAZZO | 2419 PALMLAND BLVD | | | | NEW IBERIA | LOUISIANA | 70563-2913 | 1 |
| JAZMINE | MILBURN | 131 RIVER RD | | | | LAFAYETTE | LOUISIANA | 70501-7767 | 1 |
| CHELSI | MILLER | 11559 KIRBY RD TRLR 15 | | | | DENHAM SPGS | LOUISIANA | 70726-7149 | 1 |
| JESSE | MILLER | 2700 ERNEST ST APT 351 | | | | LAKE CHARLES | LOUISIANA | 70601-8480 | 1 |
| TRISTON | MILLER | 1939 7TH ST | | | | PORT NECHES | TEXAS | 77651-3205 | 1 |
| ONEAL | MILLS JR. | 1929 S EDWARD AVE | | | | GONZALES | LOUISIANA | 70737-3704 | 1 |
| JEFF | MISENHEIMER | 126 OAK VIEW DR | | | | TEXARKANA | TEXAS | 75501 | 1 |
| TREY | MONCEAUX | 16470 W LA HWY 700 | | | | KAPLAN | LOUISIANA | 70548-6451 | 1 |
| GABRIELLE | MONJU | 140 WOODVALE AVE | | | | LAFAYETTE | LOUISIANA | 70503-3734 | 1 |
| HANNAH | MOODY | 6401 CEDAR BEND CT APT 4 | | | | MOBILE | ALABAMA | 36608-5376 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY | MOORE | 2243 8TH ST | | | PORT NECHES | TEXAS | 77651-4013 | 1 |
| MIA | MOORE | 1010 PRESIDENT AVE | | | TUPELO | MISSISSIPPI | 38801-5410 | 1 |
| TOMMY | MORALES | 6450 E. GOLF LINKS RD, APT. 2140 | | | TUCSON | ARIZONA | 85730 | 1 |
| LAKESIA | MORELAND | 919 CHERRY AVE | | | ALBANY | GEORGIA | 31701-4506 | 1 |
| CHARESHA | MORGAN | 3122 WASHINGTON AVE | | | NEW ORLEANS | LOUISIANA | 70125-3941 | 1 |
| IMANI | MORGAN | 4912 HILLCREST DR | | | ZACHARY | LOUISIANA | 70791-3201 | 1 |
| ASHLEY | MORRIS | 1533 STONEY CROSS LANE | | | LINCOLN | CALIFORNIA | 95648 | 1 |
| FELICIA | MORRISETTE | 150 MARCELLA AVE | | | DAPHNE | ALABAMA | 36527-5405 | 1 |
| DESIREE' | MORRISON | 299 BELLA SERA LN | | | SLIDELL | LOUISIANA | 70461-4855 | 1 |
| KIM | MORROW | 2408 N SIBLEY ST | | | METAIRIE | LOUISIANA | 70003-5348 | 1 |
| KEVIN | MOSLEY | 8040 SHORT DR | | | PENSACOLA | FLORIDA | 32514-3834 | 1 |
| ROSANGELA | MOSLEY | 8040 SHORT DR | | | PENSACOLA | FLORIDA | 32514-3834 | 1 |
| LATAMRA | MOY | 7655 PARK NORTH DR APT 816 | | | BEAUMONT | TEXAS | 77708-2417 | 1 |
| DEREK | MURPHY | 20269 CLIFF ALLEN LN | | | LONG BEACH | MISSISSIPPI | 39560-2113 | 1 |
| VONDA | MURPHY | 1023 W 24TH AVE | | | COVINGTON | LOUISIANA | 70433-1375 | 1 |
| WILL | MURPHY | 8100 W HIGHWAY 98 | | | PENSACOLA | FLORIDA | 32506-8936 | 1 |
| AVERY | MURRAY | 1758 BILL DOWNING RD | | | RAYMOND | MISSISSIPPI | 39154-8123 | 1 |
| KARLIE | MUSACCHIA | 714 GREENWOOD ST | | | FORT WALTON BEACH | FLORIDA | 32547-2203 | 1 |
| JOSEPH | MUTH | 509 JULIUS ST | | | LAKE CHARLES | LOUISIANA | 70605-2731 | 1 |
| JUSTIN | MYERS | 5 LEE ROAD 2066 | | | PHENIX CITY | ALABAMA | 36870-6001 | 1 |
| SAMANTHA | MYERS | 609 S IDAHO ST | | | LA PORTE | TEXAS | 77571-5512 | 1 |
| LAKEISHA | N.N. HODGE | 1348 FOYE AVE | | | COLUMBUS | GEORGIA | 31903-2341 | 1 |
| YANINA | N. ALLEN JOHNSON | 6004 FOX POINT CIR | | | SHREVEPORT | LOUISIANA | 71129-3508 | 1 |
| PAYTON | N. ARMSTRONG | 2803 SW 17TH ST. APT. 21 | | | BENTONVILLE | ARKANSAS | 72713 | 1 |
| TAYLOR | N. BOWIE | 201 PROVIDENCE DR | | | BRANDON | MISSISSIPPI | 39042-7904 | 1 |
| BREANNE | N. BRINEY | 81 GRANT ST | | | CHICKASAW | ALABAMA | 36611-2124 | 1 |
| SHEMISCE | N. BROWN | 118 JLD DR | | | JACKSONVILLE | NORTH CAROLINA | 28540-5031 | 1 |
| SHANAE | N. BURRUS PENNYMON | 2926 CEDAR KNOB RD APT 2103 | | | HARKER HEIGHTS | TEXAS | 76548-8871 | 1 |
| DEONTRA | N. COLEMAN | 2137 HIGHLAND RD | | | BATON ROUGE | LOUISIANA | 70802-7245 | 1 |
| ASHLEY | N. CRAWFORD | 815 BELLEVILLE ST | | | NEW ORLEANS | LOUISIANA | 70114-2404 | 1 |
| KAYLA | N. DARGIN | 2465 HIGHWAY 397 TRLR 114 | | | LAKE CHARLES | LOUISIANA | 70615-5343 | 1 |
| NADAYDRA | N. DAVIS | 1421 GILBERT DR LOT 33 | | | FLORENCE | SOUTH CAROLINA | 29506-5193 | 1 |
| SHENIKA | N. DEAR | 3400 HORSESHOE CIR | | | MONTGOMERY | ALABAMA | 36116-1900 | 1 |
| MEAGAN | N. DEHOFF | 505 PARK PL | | | MARSHALL | TEXAS | 75672-5861 | 1 |
| CANDACE | N. DIXON | 2021 CURTIS ST | | | BATON ROUGE | LOUISIANA | 70807-5008 | 1 |
| JESSICA | N. DUNMIRE | 3025 CANTABRIAN DR | | | KILLEEN | TEXAS | 76542-2595 | 1 |
| ARIANA | N. EDWARDS | 909 MODICA ST | | | BOSSIER CITY | LOUISIANA | 71112-2139 | 1 |
| THEOLANDS | N. FINNEY | 2859 CORAL WAY | | | MACON | GEORGIA | 31211-7412 | 1 |
| GABRIELLA | N. GONZALES | 26546 US HIGHWAY 77 N | | | YOAKUM | TEXAS | 77995 | 1 |
| KRISTIAN | N. GOODSON | 1623 OCTOBER LN | | | MARBURY | ALABAMA | 36051-2731 | 1 |
| JASMINE | N. GUARDADO | 535 SULPHUR ST | | | HOUSTON | TEXAS | 77034-1336 | 1 |
| DRUCILLA | N. HAMILTON | 15072 RIMROCK CT | | | BATON ROUGE | LOUISIANA | 70819-3351 | 1 |
| BREANNA | N. HENRY | 42A ROY DR | | | MONROE | LOUISIANA | 71202-2391 | 1 |
| LOUTRINA | N. HUNT | 5879 E RAYNHAM RD | | | FAIRMONT | NORTH CAROLINA | 28340-6983 | 1 |
| LAURA | N. JACKSON | 2525 SHILOH RD TRLR 61 | | | TYLER | TEXAS | 75703-2827 | 1 |
| DYKEJIAH | N. JONES | 4237 NAPIER AVE APT A | | | MACON | GEORGIA | 31210-5055 | 1 |
| JANZAB | N. KHAN | 707 EL DORADO BLVD APT 1805 | | | HOUSTON | TEXAS | 77062-4005 | 1 |
| KIMBERLY | N. LANGFORD | 322 CHIMNEY ROCK DR APT 115 | | | TYLER | TEXAS | 75703-4186 | 1 |
| AMANDA | N. LARUE | 22 WRIGHT PATMAN RD APT 36 | | | WELLS | TEXAS | 75976 | 1 |
| DIANA | N. LEGALL | 703 POST ST | | | TUPELO | MISSISSIPPI | 38804-5957 | 1 |
| BRITTANY | N. MAJOR | 4587 YVONNE DR | | | BAKER | LOUISIANA | 70714-2647 | 1 |
| ARETHIA | N. MAYBERRY | 1806 TREE CROSSINGS PKWY | | | HOOVER | ALABAMA | 35244-4059 | 1 |
| TONY | N. MCDONALD | 905 DAWNWOOD | | | ORANGE | TEXAS | 77632-9215 | 1 |
| BRIDGETT | N. MCGRIFF | 2035 BEECH ST | | | SAVANNAH | GEORGIA | 31404-1303 | 1 |
| RAYMOND | N. MORRIS | 109 SOUTHVIEW DR | | | HOOVER | ALABAMA | 35244-6744 | 1 |
| DEVIN | N. MOSBY | 4045 42ND ST | | | PORT ARTHUR | TEXAS | 77642-4118 | 1 |
| SHARONDA | N. MOSLEY | 213 DUNBAR TRL | | | CANTON | MISSISSIPPI | 39046-7051 | 1 |
| IRIN | N. ROY | 406 S MARIGNY CIR APT C | | | DUSON | LOUISIANA | 70529-4122 | 1 |
| AMIRRA | N. SCOTT | 1625 COLEMAN AVE APT 2 | | | MACON | GEORGIA | 31201-6678 | 1 |
| TIFFANY | N. TOMPKINS | 68 LINDSEY ST | | | SILSBEE | TEXAS | 77656-6326 | 1 |
| APRIL | N. TWEEDY | 15 BETTFIELD DR | | | JACKSON | TENNESSEE | 38305-4520 | 1 |
| BRIANA | N. VICKERY | 5801 WALNUT CREEK RD APT A306 | | | RIVER RIDGE | LOUISIANA | 70123-5673 | 1 |
| JESSICA | N. WATSON | 16545 MOUNT HESTER RD | | | CHEROKEE | ALABAMA | 35616-7435 | 1 |
| AMBER | N. WELLS | 855 BALIM CT | | | MACON | GEORGIA | 31210-4325 | 1 |
| SHANORA | N. WEST | 1814 FAYETTEVILLE DR APT K5 | | | AUGUSTA | GEORGIA | 30904-4958 | 1 |
| REAGAN | N. WHITEHEAD | 12757 COURSEY BLVD APT 1116 | | | BATON ROUGE | LOUISIANA | 70816-4541 | 1 |
| CAYMEN | N. WRIGHT | 208 LAURELWOOD DR | | | LAFAYETTE | LOUISIANA | 70501-5435 | 1 |
| NATHANIEL | NARD | 7900 MADISON PIKE, APT 6008 | | | MADISON | ALABAMA | 35758 | 1 |
| DUSTIN | NECAISE | 7015 GUSTINE RD | | | KILN | MISSISSIPPI | 39556-8333 | 1 |
| CIARA | NELSON | 1829 CINCLAR LOOP | | | LA PLACE | LOUISIANA | 70068-6141 | 1 |
| DENNIS | NELSON | 549 E GLENN AVE | | | AUBURN | ALABAMA | 36830-4994 | 1 |
| STEPHANIE | NELSON | 8831 JERNIGAN RD | | | PENSACOLA | FLORIDA | 32514-3230 | 1 |
| MYIEKA | NESBITT | 303 JACKSON ST | | | CHICKASAW | ALABAMA | 36611-1508 | 1 |
| TENIKA | NEWSOME | PO BOX 7109 | | | JACKSON | MISSISSIPPI | 39282-7109 | 1 |
| HIEU | NGUYEN | 500 AUBERGINE LN | | | LAFAYETTE | LOUISIANA | 70506-6365 | 1 |
| BRANDON | NICHOLAS | 2632 DAUPHINE ST | | | NEW ORLEANS | LOUISIANA | 70117-7320 | 1 |
| MONICA | NICHOLES | 1067 MCDANIEL RD | | | AMITE | LOUISIANA | 70422-6550 | 1 |
| BRANDY | NORRIS | 175 SUN VALLEY DR | | | SLIDELL | LOUISIANA | 70458-5123 | 1 |
| MAGDELINE | NORWOOD | 404 GREENWOOD DR | | | LA PLACE | LOUISIANA | 70068-3229 | 1 |
| ASHLEY | NOWDEN | 1353 AVALON LN | | | MONTGOMERY | ALABAMA | 36111-2652 | 1 |
| LINDA | O'BRYAN | 136 JEROME RD | | | LAFAYETTE | LOUISIANA | 70507-5002 | 1 |
| TINA | O. GREEN | 6859 GOLD ST | | | LAKE CHARLES | LOUISIANA | 70607-2704 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| YAINCE | O. SHELTON | 9398 BLOM BLVD | | | SHREVEPORT | LOUISIANA | 71118-3562 | | 1 |
| ANGELA | OBRIEN | 6817 MCGOWAN PL | | | WAHIAWA | HAWAII | 96786-5601 | | 1 |
| ESTATE | OF TAMMY I. SABB | 1050 SEVEN HILLS CURV | | | MOBILE | ALABAMA | 36695-9614 | | 1 |
| RYAN | OHARA | 2710 TANGLEWOOD DR | | | TYLER | TEXAS | 75701-5010 | | 1 |
| ZACKARY | OJIYI | 122 WESTWOOD DR | | | SIMPSONVILLE | SOUTH CAROLINA | 29680-2446 | | 1 |
| FELICIA | OLIVER | 2623 BRIARBERRY PL | | | VESTAVIA | ALABAMA | 35226-3807 | | 1 |
| ARIANA | ONEAL | 11931 W ENGLAND AVE | | | BATON ROUGE | LOUISIANA | 70814-7740 | | 1 |
| MARISSA | ORMAND | 2105 CHARLESTON CT APT A | | | KILLEEN | TEXAS | 76542-4756 | | 1 |
| ASHLEY | ORTIZ | 12531 COURSEY BLVD APT 2092 | | | BATON ROUGE | LOUISIANA | 70816-4586 | | 1 |
| SAMANTHA | ORTIZ | 614 MORRELL ST | | | BAYTOWN | TEXAS | 77520-2308 | | 1 |
| ABBIGAIL | OSWALT | 6114 OLEUS BOUDREAUX RD. | | | LYDIA | LOUISIANA | 70563 | | 1 |
| LEAH | OSWALT | 2001 MAIN AVE APT D2 | | | NORTHPORT | ALABAMA | 35476-4261 | | 1 |
| KIARA | OWENS | 3407 HIGHWAY 80 APT 31 | | | MORTON | MISSISSIPPI | 39117-9433 | | 1 |
| JEREMY | OWERS | 105 MILLER VALLEY RUN | | | LAFAYETTE | LOUISIANA | 70508 | | 1 |
| CHANDLER | P. AGUILLARD | 511 BERTRAND DR APT 3100 | | | LAFAYETTE | LOUISIANA | 70506-4369 | | 1 |
| JONATHAN | P. CARSWELL | 206 2ND ST | | | MONTGOMERY | ALABAMA | 36110-1402 | | 1 |
| JARED | P. DEMPSEY | 1726 LAKEFRONT DR | | | SHREVEPORT | LOUISIANA | 71119-3925 | | 1 |
| BRENDA | P. DUNN | 150 SHERWOOD BLVD | | | BYRON | GEORGIA | 31008-4700 | | 1 |
| EVAN | P. ELLIS | 191 COUNTY ROAD 2152 | | | NACOGDOCHES | TEXAS | 75965-6888 | | 1 |
| EDMON | P. FONTENOT | 155 MIMOSA PL APT 128D | | | LAFAYETTE | LOUISIANA | 70506-6155 | | 1 |
| LAUREN | P. FONTENOT | 4828 TAIMER ST | | | LAKE CHARLES | LOUISIANA | 70605-5967 | | 1 |
| GABRIELLE | P. HOWARD | 6378 DIANNE ST | | | SHREVEPORT | LOUISIANA | 71119-5214 | | 1 |
| WANDA | P. JACKSON | 601 SAVANNAH DR | | | JACKSONVILLE | NORTH CAROLINA | 28546-8692 | | 1 |
| JON | P. LAFFERTY | 7843 KOLVEN CV | | | COLUMBUS | GEORGIA | 31909-2043 | | 1 |
| GAGE | P. PENNELL | 10256 LA HIGHWAY 1033 | | | DENHAM SPRINGS | LOUISIANA | 70726-7039 | | 1 |
| PAYTON | P. SMART | 236 S 5TH ST | | | WOMELSDORF | PENNSYLVANIA | 19567-1425 | | 1 |
| JORDAN | P. SMITH | 215 HALTON DR | | | GROVETOWN | GEORGIA | 30813-3333 | | 1 |
| GENA | P. WILSON | PO BOX 162 | | | SUNSET | LOUISIANA | 70584-0162 | | 1 |
| SAMUEL | P. WRIGHT | 3748 ARROWHEAD DR | | | SLIDELL | LOUISIANA | 70458-4747 | | 1 |
| KRISTIN | PACKWOOD | 208 RUBY ST | | | IOWA | LOUISIANA | 70647-4010 | | 1 |
| MADISON | PAIGE CRONIN | 81169 DAWSEY RD | | | COVINGTON | LOUISIANA | 70435-8423 | | 1 |
| BRANDON | PARKER | 159 SAINT GEORGE AVE # A | | | BILOXI | MISSISSIPPI | 39530-3428 | | 1 |
| EMINEX | PARKER | 2013 IROQUOIS LN | | | AUSTIN | TEXAS | 78741-5656 | | 1 |
| MELISSA | PARKER | 634 CARROLLTON AVE | | | METAIRIE | LOUISIANA | 70005-3516 | | 1 |
| TEARNIE | PARKER | 1113 N 8TH | | | LONGVIEW | TEXAS | 75601 | | 1 |
| MICHAEL | PATRONIS | 504 ALDWYCH CT | | | BOSSIER CITY | LOUISIANA | 71111-7130 | | 1 |
| BRANDI | PATTERSON | 1606 STANLEY DR # 101 | | | LONGVIEW | TEXAS | 75605-4269 | | 1 |
| ISABELLA | PATTERSON | 303 LONGMEADOW DR | | | RIDGELAND | MISSISSIPPI | 39157-3527 | | 1 |
| BRANDY | PAYNE | 6413 W MORGAN DR | | | ALEXANDRIA | LOUISIANA | 71303-7034 | | 1 |
| ZACARRI | PAYTON | 4126 SHEARWATER DR | | | MACON | GEORGIA | 31206-3960 | | 1 |
| DARYA | PELPHREY | 1723 W MADISON DR | | | ROGERS | ARKANSAS | 72758-8226 | | 1 |
| ASHLEY | PENDARVIS | 1608 ATWOOD DR # B | | | PENSACOLA | FLORIDA | 32514-7504 | | 1 |
| DARIN | PENDARVIS | 7840 DENHAM CHASE AVE | | | DENHAM SPRINGS | LOUISIANA | 70726-8928 | | 1 |
| MARCO | PEREZ | 2202 WAR ADMIRAL DR | | | STAFFORD | TEXAS | 77477-6347 | | 1 |
| STEPHANIE | PEREZ | 1504 N AVENUE O | | | FREEPORT | TEXAS | 77541-3632 | | 1 |
| ALLISON | PERKINS | 6406 E MYRTLE AVE | | | BAKER | LOUISIANA | 70714-4346 | | 1 |
| JILLI | PHILLIBER | 504 SHARPSBURG DR | | | LAFAYETTE | LOUISIANA | 70508-7748 | | 1 |
| JOSHUA | PHILLIPPI | 79006 DAVIDSON RD | | | FOLSOM | LOUISIANA | 70437-3520 | | 1 |
| JANQUASHA | PHILLIPS | 2503 E PALMETTO ST | | | FLORENCE | SOUTH CAROLINA | 29506-3809 | | 1 |
| KAYRISHA | PHILLIPS | 20051 OLD SCENIC HWY APT 2607 | | | ZACHARY | LOUISIANA | 70791-7383 | | 1 |
| LYDIA | PHILLIPS | 1408 MATTIE ST SE | | | CANTON | OHIO | 44707-1545 | | 1 |
| RYAN | PHILLIPS | 5786 BRYNMAR CT | | | TYLER | TEXAS | 75703-5999 | | 1 |
| LEVETTE | PHILSON | 2640 TANNER ST | | | BATON ROUGE | LOUISIANA | 70807-5144 | | 1 |
| NASH | PITRE | 1803 MARTIN LUTHER KING JR BLVD APT 917 | | | HOUMA | LOUISIANA | 70360-1291 | | 1 |
| TREY | PITRE | 706 OLD SPANISH TRL | | | SCOTT | LOUISIANA | 70583-5629 | | 1 |
| NATALIE | PITTS | 2205 N 38TH ST | | | BATON ROUGE | LOUISIANA | 70802-1510 | | 1 |
| JEROME | POLK | 1200 MILL RD APT 327 | | | GULFPORT | MISSISSIPPI | 39507-4149 | | 1 |
| JORGE | PONCE | 4144 WASHINGTON EST | | | DEARING | GEORGIA | 30808-2414 | | 1 |
| JOHNNIKA | POOLE | 207 PARIS LOOP | | | SHREVEPORT | LOUISIANA | 71106-1605 | | 1 |
| CHESTER | POPHAM | 41 COHEN WALKER DR APT 1501 | | | KATHLEEN | GEORGIA | 31047 | | 1 |
| PAULA | POPKIN | 804 OAKLAWN DR | | | METAIRIE | LOUISIANA | 70005-1646 | | 1 |
| CARSON | PORTER | 2107 CAUSTON BLUFF RD | | | SAVANNAH | GEORGIA | 31404-1313 | | 1 |
| KENDRA | PORTER | 128 CAPE CHARLES SQ | | | LYNCHBURG | VIRGINIA | 24502-4398 | | 1 |
| TAYLOR | POUCH | 354 PRINCE HALL LN # 214 | | | SILSBEE | TEXAS | 77656-2345 | | 1 |
| RILEY | POWELL | 31 KEYSTONE DR | | | PETAL | MISSISSIPPI | 39465-2524 | | 1 |
| SHAYLA | POWELL | 604B EMERALD DR | | | SAVANNAH | GEORGIA | 31415 | | 1 |
| MYEISHA | PREDIUM | 1414 SHAW ST | | | LAKE CHARLES | LOUISIANA | 70601-4860 | | 1 |
| JENNY | PRICE | 7321 GABRIEL LN | | | JENNINGS | LOUISIANA | 70546-8008 | | 1 |
| ASHLEY | PRINCE | 116 ARLINGTON DR | | | PINEVILLE | LOUISIANA | 71360-2781 | | 1 |
| BRANDON | PUCKETT | 1814 MARS DR | | | BOSSIER CITY | LOUISIANA | 71112-4341 | | 1 |
| GRAHAM | PUGH | 4917 NOTTINGHAM LN | | | BIRMINGHAM | ALABAMA | 35223-1619 | | 1 |
| LACEY | PULLARD | 3000 6TH ST | | | LAKE CHARLES | LOUISIANA | 70615-4919 | | 1 |
| DONTA | Q. JORDAN | 321 GABRIEL LN | | | ALEXANDRIA | LOUISIANA | 71302-5227 | | 1 |
| RASHAMESKIA | Q. MILLER | 2645 MAIN ST | | | MILLBROOK | ALABAMA | 36054-3817 | | 1 |
| ELIJAH | Q. NEWBURY KIMBALL | 2279 COUNTY ROAD 4131 N | | | HENDERSON | TEXAS | 75652-3705 | | 1 |
| ZACHERY | Q. SPURLOCK | 10499 OLD BAXTER RD | | | BAXTER | TENNESSEE | 38544-4313 | | 1 |
| LAMARR | QUARTERMAMME | 1020 ROBERT GLENN DR APT D | | | TUSCALOOSA | ALABAMA | 35401-6658 | | 1 |
| RAYNE | R.R. GARRIS | 157 COUNTY ROAD 7723 | | | NATALIA | TEXAS | 78059-2045 | | 1 |
| KAYLYN | R. AUSTIN | 1912 7TH ST | | | LAKE CHARLES | LOUISIANA | 70601-5577 | | 1 |
| RAINEY | R. BALLEW | 3143 COUNTY ROAD 4167 | | | TYLER | TEXAS | 75704-6101 | | 1 |
| KEYANA | R. BARBOUR | 114 WALDEN CHASE LN | | | COLUMBUS | GEORGIA | 31909-1762 | | 1 |
| SAVANNAH | R. BARR | 212 BELLE POINTE DR | | | MADISONVILLE | LOUISIANA | 70447-3159 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AZHA | R. BODDIE | 2268 DANBURY DR | | | COLUMBUS | GEORGIA | 31907-3502 | 1 |
| LAUREN | R. BONNELL | 613 BOND ST APT 3 | | | RUSTON | LOUISIANA | 71270-4987 | 1 |
| MEGAN | R. BOUDREAUX | 100 BELLE FONTAINE APT 147 | | | LAFAYETTE | LOUISIANA | 70506 | 1 |
| AMBER | R. BRIDWELL | 2621 HORACEK RD | | | HAUGHTON | LOUISIANA | 71037 | 1 |
| SHANAE | R. BUTLER | 2309 ENTERPRISE BLVD | | | LAKE CHARLES | LOUISIANA | 70601-7669 | 1 |
| CORY | R. CATCHINGS | 4329 BEACON PL | | | JACKSON | MISSISSIPPI | 39213-4602 | 1 |
| DESTINY | R. CLEMENT | 139 SHADOW POITE RD | | | THIBODAUX | LOUISIANA | 70301 | 1 |
| JASMINE | R. CORMIER | 11528 OLD HAMMOND HWY APT 1905 | | | BATON ROUGE | LOUISIANA | 70816-8441 | 1 |
| VANESSA | R. CORNELIUS | 383 OVERLOOK CIR | | | JACKSON | MISSISSIPPI | 39213-2314 | 1 |
| STACY | R. CURBOW | 126 BARBARA DR LOT 22 | | | WHITEHOUSE | TEXAS | 75791-3582 | 1 |
| DEMARCUS | R. DAVENPORT | PO BOX 5194 | | | ALEXANDRIA | LOUISIANA | 71307-5194 | 1 |
| ASHLEY | R. DEWITT | 1515 W MCNEESE ST APT 40 | | | LAKE CHARLES | LOUISIANA | 70605-4264 | 1 |
| QUELESA | R. DOUGLAS | 305 S 22ND ST | | | SILSBEE | TEXAS | 77656-4305 | 1 |
| DEONTE | R. FIELDS | 2021 BEACON RIDGE WAY APT G | | | VAN BUREN | ARKANSAS | 72956-6130 | 1 |
| LORRAINE | R. FRAILEY | 3325 COUNTY ROAD 70 | | | MOULTON | ALABAMA | 35650-4245 | 1 |
| CHESTER | R. FRANKLIN JR. | 817 HILLSIDE DR | | | FORT SMITH | ARKANSAS | 72908-7652 | 1 |
| SHENITA | R. FRYE | 116 ALTON RD | | | MACON | GEORGIA | 31211-7422 | 1 |
| BROOKE | R. GIACONE | 74509 THETA AVE | | | COVINGTON | LOUISIANA | 70435-5408 | 1 |
| KENNETH | R. GILLMAN | 502 E LAKE CATAHOULA CT | | | SLIDELL | LOUISIANA | 70461-3810 | 1 |
| AMBER | R. GRANIER | 1032 HIGHWAY 307 LOT 1 | | | THIBODAUX | LOUISIANA | 70301-8610 | 1 |
| ALLIE | R. HALSTEAD | 3330 MARATHON DR APT A | | | COLUMBUS | GEORGIA | 31903-2739 | 1 |
| LESLIE | R. HOWARD | 2904 SHAMLIN ST 2924 LYNN DR | | | MONROE | LOUISIANA | 71202 | 1 |
| AMANDA | R. HUBBARD | 17255 MEADOR GROVE RD | | | MOODY | TEXAS | 76557-3059 | 1 |
| SHYLA | R. IRBY | 3906 MADISON DR | | | KILLEEN | TEXAS | 76543-5270 | 1 |
| CHAMBRAY | R. JEFFERSON | 1830 79TH AVE | | | BATON ROUGE | LOUISIANA | 70807-5525 | 1 |
| TAILER | R. JUNEAU | 111 LEGEND CREEK DR | | | YOUNGSVILLE | LOUISIANA | 70592-5763 | 1 |
| KYLEY | R. KING | 659 SHANNON ST | | | MOBILE | ALABAMA | 36606-4523 | 1 |
| AMANDA | R. KINMAN | 9300 AGAVE AVE | | | ODESSA | TEXAS | 79765-2235 | 1 |
| ASHLEY | R. KREBS | 2111 21ST ST | | | PASCAGOULA | MISSISSIPPI | 39581-2659 | 1 |
| WILLIAM | R. LAND | PO BOX 333 | | | HOUMA | LOUISIANA | 70361-0333 | 1 |
| CYNTHIA | R. LAUING | 523 W ARIEL AVE | | | FOLEY | ALABAMA | 36535-1617 | 1 |
| LAIKEN | R. LEBOUEF | 1822 DOCTOR BEATROUS RD | | | THERIOT | LOUISIANA | 70397-9644 | 1 |
| NICHOLE | R. LEVI | 2520 HAYES ST | | | LAKE CHARLES | LOUISIANA | 70601-7045 | 1 |
| KRISTOPHER | R. LIPTAK | 19494 DR JOHN LAMBERT DR APT 1336 | | | HAMMOND | LOUISIANA | 70403 | 1 |
| CHRISTOPHER | R. LUDWICK | 3316 GRAVELLY BEACH LOOP NW | | | OLYMPIA | WASHINGTON | 98502-9529 | 1 |
| RAYMOND | R. MARTINEZ | 401 ROBINHOOD CIR | | | LAFAYETTE | LOUISIANA | 70508-4033 | 1 |
| LATRELLE | R. MATTHEWS | 100 PRINCE ROYAL LN APT 302 | | | SAVANNAH | GEORGIA | 31419-8313 | 1 |
| LOGAN | R. MAYERS | 5445 PROVINE PL | | | ALEXANDRIA | LOUISIANA | 71303-3700 | 1 |
| KAYLA | R. MCGEE | 125 HORSESHOE RD | | | SCHRIEVER | LOUISIANA | 70395-4015 | 1 |
| LISA | R. MILLER | 408 DIXIE AVE | | | HATTIESBURG | MISSISSIPPI | 39401-4828 | 1 |
| HEATHER | R. MIRE | 304 CANYONRIDGE DR | | | LAFAYETTE | LOUISIANA | 70506-2626 | 1 |
| TAYLOR | R. MORRISON | 8433 MYRTLELAKE DR | | | BATON ROUGE | LOUISIANA | 70810-6619 | 1 |
| KIMBERLY | R. MOSLEY | 5020 PECAN ACRES ST APT 6B | | | LAKE CHARLES | LOUISIANA | 70605-6468 | 1 |
| JACQUELINE | R. O'BRYANT | 3004 YELLOWWOOD CT | | | HEPHZIBAH | GEORGIA | 30815-7080 | 1 |
| ISAAC | R. PADILLA | PO BOX 91 | | | CORDOVA | NEW MEXICO | 87523-0091 | 1 |
| ATHINA | R. PARKER | 160 BEDROCK TRL | | | WACO | TEXAS | 76708-7306 | 1 |
| ASHLEY | R. PATCHEN | 305 LAVERNE DR | | | WARNER ROBINS | GEORGIA | 31088-3731 | 1 |
| REBECCA | R. PERRY | 600 MOBILE ESTATES DR | | | RIDGELAND | MISSISSIPPI | 39157-3929 | 1 |
| JONATHON | R. PETERSON | 1419 S PERRY ST APT G | | | MONTGOMERY | ALABAMA | 36104-5562 | 1 |
| JACKIE | R. PROFIT JR. | 3720 W SPRINGFIELD DR | | | FLORENCE | SOUTH CAROLINA | 29501-8635 | 1 |
| KENEITHIA | R. RESINO | 2204 GOUND ST | | | NACOGDOCHES | TEXAS | 75961-6354 | 1 |
| JALESIA | R. RHYNES | 18102 RIVER LANDING DR | | | PRAIRIEVILLE | LOUISIANA | 70769-3496 | 1 |
| JAMES | R. RICHARDS | 643 JAMESON RD | | | EASLEY | SOUTH CAROLINA | 29640-6840 | 1 |
| ADARIUS | R. SIMMONS | PO BOX 1 | | | VALLEY | ALABAMA | 36854-0001 | 1 |
| LACAMIYAH | R. TAYLOR | 6135 POPLAR SPRINGS DR | | | MERIDIAN | MISSISSIPPI | 39305-1250 | 1 |
| VAN | R. THORNTON JR. | 14073 GARDEN COVE CT | | | GONZALES | LOUISIANA | 70737-8948 | 1 |
| LOIS | R. TIMBERMAN | 3569 OLD BRANDON RD APT 54 | | | PEARL | MISSISSIPPI | 39208-3925 | 1 |
| JOSHUA | R. VANKUREN | 524 FIELDSTONE GLEN WAY | | | VIRGINIA BEACH | VIRGINIA | 23454 | 1 |
| TRONVAN | R. VILTZ | 233 OKLAHOMA ST | | | LAFAYETTE | LOUISIANA | 70501-3820 | 1 |
| HORIZON | R. WATERS | 1347 SUMMERS ST | | | SHREVEPORT | LOUISIANA | 71108-3142 | 1 |
| JAMES | R. WATSON | 44117 WASHLEY TRACE CIR | | | ROBERT | LOUISIANA | 70455-2925 | 1 |
| DANYALE | R. WEBB | 5418 RADFORD LN | | | LITHONIA | GEORGIA | 30038-2899 | 1 |
| MEGAN | R. WELLONS | 5436 ALFORD OAKS DR | | | BEAUMONT | TEXAS | 77713-2804 | 1 |
| JORDAN | R. WILSON | PO BOX 2276 | | | ANAHUAC | TEXAS | 77514-2276 | 1 |
| KEVINA | R. WOODS | 3105 W WILLOW ST | | | SCOTT | LOUISIANA | 70583-5204 | 1 |
| MARY | RADOVICH | 1028 LYNNETTE DR | | | METAIRIE | LOUISIANA | 70003-5666 | 1 |
| LOGAN | RALSER | 5959 BURBANK DR UNIT 424A | | | BATON ROUGE | LOUISIANA | 70820-4023 | 1 |
| SHKISHA | RAMBO | 1456 CAMILLE ST | | | SHREVEPORT | LOUISIANA | 71108-3513 | 1 |
| JULIAN | RAMOS | 109 MEADOWBROOK ST | | | LAKE JACKSON | TEXAS | 77566-4710 | 1 |
| KENDRA | RANDALL | 4108 MONTICELLO BLVD | | | BATON ROUGE | LOUISIANA | 70814-7221 | 1 |
| MASON | RANKIN | 405 E STERLING ST | | | BAYTOWN | TEXAS | 77520-5137 | 1 |
| JAMELIA | RANSOM | 2501 RIVERFRONT DR APT E203 | | | LITTLE ROCK | ARKANSAS | 72202-1784 | 1 |
| JESSICA | RAY | 165 GAYLORD PL | | | MONROEVILLE | ALABAMA | 36460 | 1 |
| JEWTHYE | REAUX | 2902 HOLLY LN | | | NEW IBERIA | LOUISIANA | 70560-0496 | 1 |
| LOGAN | REDDING | 1632 WHITE CEDAR RD | | | BIG SANDY | TEXAS | 75755-5634 | 1 |
| ADRIANNA | REESE | 14382 AUTUMN CHASE | | | GULFPORT | MISSISSIPPI | 39503-5068 | 1 |
| VIRGINIA | REINA | 12101 NORTHPOINTE BLVD APT 3301 | | | TOMBALL | TEXAS | 77377-2179 | 1 |
| KATIE | RENTERIA | 3317 TULSA ST UNIT 1 | | | FORT SMITH | ARKANSAS | 72903-6840 | 1 |
| ELECHA | REYES | 7565 WICKERSHAM PL | | | BEAUMONT | TEXAS | 77706-5725 | 1 |
| BENJAMIN | RHODES | 306 ACADIAN LAKE DR | | | DUSON | LOUISIANA | 70529 | 1 |
| KIMBERLY | RHODES | 1533 RAYMOND RD APT 58 | | | JACKSON | MISSISSIPPI | 39204-4267 | 1 |
| TAWANNA | RICHARD OTT | 9485 RAINFORD RD | | | BATON ROUGE | LOUISIANA | 70810 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHERYL | RICHARD | 1842 OCHSNER BLVD APT 633 | | | COVINGTON | LOUISIANA | 70433-8173 | 1 |
| JAMIE | RICHARD | 16346 MEGAN LN | | | PRAIRIEVILLE | LOUISIANA | 70769-5377 | 1 |
| JENNIFER | RICHARDS | 2524 32ND ST APT 12 | | | NORTHPORT | ALABAMA | 35476-5260 | 1 |
| JORDAN | RICHARDSON | 1928 TULIP ST | | | BATON ROUGE | LOUISIANA | 70806-6638 | 1 |
| SHAMON | RICHARDSON | 1777 SOUTHVIEW DR | | | BOSSIER CITY | LOUISIANA | 71112-2045 | 1 |
| TAYLOR | RICKS | 4779 ARIOLA LN | | | LUMBERTON | TEXAS | 77657-9714 | 1 |
| CORINNE | RIEDIE | 11071 ROYAL ASCOT AVE | | | BATON ROUGE | LOUISIANA | 70816-4056 | 1 |
| DARIELLE | RILEY | 661 CAMELIA ST | | | CHICKASAW | ALABAMA | 36611-1450 | 1 |
| DAMIEN | ROATH | 2210 BASIN ST | | | BEAUMONT | TEXAS | 77705-4629 | 1 |
| TREMECHA | ROBAIR | 39058 BAYOU VIEW AVE | | | GONZALES | LOUISIANA | 70737-6274 | 1 |
| KELLEY | ROBERSON | 62420 HIGHWAY 1091 | | | PEARL RIVER | LOUISIANA | 70452-3386 | 1 |
| LACI | ROBERSON | 9339 MARTINIQUE DR | | | BATON ROUGE | LOUISIANA | 70810-6830 | 1 |
| KATRINA | ROBERTS | 812 CRITERION ST | | | PRICHARD | ALABAMA | 36610-3406 | 1 |
| NEHEMIAH | ROBERTSON | 3022 HIGHWAY 1 | | | LABADIEVILLE | LOUISIANA | 70372-2409 | 1 |
| BRIANNA | ROBINS | 5237 E BROOKSTOWN DR | | | BATON ROUGE | LOUISIANA | 70805-3727 | 1 |
| MONICA | ROBINSON | 4017 NAPIER AVE APT 25D | | | MACON | GEORGIA | 31204-2149 | 1 |
| NINA | ROBINSON | 913 DAISY DR UNIT B | | | HARKER HEIGHTS | TEXAS | 76548-1981 | 1 |
| RYAN | ROBINSON | 1001 JULIP LN | | | FLORENCE | SOUTH CAROLINA | 29505-7212 | 1 |
| KENISHA | RODRIGUEZ | 1218 N 47TH ST | | | FORT SMITH | ARKANSAS | 72904-7132 | 1 |
| YANELY | RODRIGUEZ | 6761 CURTIS AVE APT 1 | | | LONG BEACH | CALIFORNIA | 90805-1950 | 1 |
| DAWSON | ROGERS | 209 KILGORE DR | | | HENDERSON | TEXAS | 75652-5617 | 1 |
| MAYCI | ROGERS | 2007 SCOTT RD | | | AUGUSTA | GEORGIA | 30906-2538 | 1 |
| TERA | ROME STINSON | 6037 SHERBURN RD | | | MONTGOMERY | ALABAMA | 36116-4818 | 1 |
| THALIA | ROSALES | 6700 COTTAGE HILL RD APT R1 | | | MOBILE | ALABAMA | 36695-3778 | 1 |
| KENYATTA | ROSEMAN | 15767 OLD GREENBORO RD | | | MOUNDVILLE | ALABAMA | 35474-6101 | 1 |
| LADREIKA | ROSS | 23650 DUPONT ST | | | PLAQUEMINE | LOUISIANA | 70764-2712 | 1 |
| LEQUITA | ROSS | 11566 PLANK RD | | | BATON ROUGE | LOUISIANA | 70811-1335 | 1 |
| JARED | ROVIRA | 726 S JEFFERSON AVE | | | COVINGTON | LOUISIANA | 70433-3743 | 1 |
| NICOLE | ROY | 4401 5TH AVE # A5 | | | LAKE CHARLES | LOUISIANA | 70607-2832 | 1 |
| ALBERT | RUHINDA | 705 W PUTMAN ST APT A1 | | | FAYETTEVILLE | ARKANSAS | 72701-5765 | 1 |
| KARA | RYLAND | 125 CANNON RD | | | PINEVILLE | LOUISIANA | 71360-9288 | 1 |
| SHIRLEY | RYLE | 548 HIGHWAY 90 APT 320 | | | WAVELAND | MISSISSIPPI | 39576-2469 | 1 |
| JONATHON | S. AHHEE | 114 WILLIE MAE RD | | | LAFAYETTE | LOUISIANA | 70503-6330 | 1 |
| CARLOS | S. ALVARADO | 70179 8TH ST | | | COVINGTON | LOUISIANA | 70433-5590 | 1 |
| ARIEL | S. ANTHONY | 2600 VAUGHN LAKES BLVD APT 511 | | | MONTGOMERY | ALABAMA | 36117-4624 | 1 |
| GLINTON | S. ANTONIA | 807 S FRY ST APT 174 | | | VALDOSTA | GEORGIA | 31601-7323 | 1 |
| TANETRA | S. AUSTIN | 6025 5TH CT S | | | BIRMINGHAM | ALABAMA | 35212-3311 | 1 |
| HAYDEN | S. BLANCHARD | 18635 BLYTHE RD | | | GALVEZ | LOUISIANA | 70769-5117 | 1 |
| KEIA | S. BRINSON | 203 E PARK AVE APT A | | | SAVANNAH | GEORGIA | 31401-6510 | 1 |
| ANDRIENNE | S. BROWN | 5685 EXPRESS DR APT D13 | | | MONTGOMERY | ALABAMA | 36116-0308 | 1 |
| STARKELIA | S. BROWN | 104 SPRINGHILL DR, APT 4 | | | WARNER ROBINS | GEORGIA | 31088 | 1 |
| BETTY | S. CASTILLE | 17224 CARPENTER CHAPEL RD | | | PRAIRIEVILLE | LOUISIANA | 70769-5703 | 1 |
| KIARRA | S. COBIN | 506 TRENTON DR | | | FORT SMITH | ARKANSAS | 72908-8076 | 1 |
| TAHNESHA | S. COBIN | 506 TRENTON DR | | | FORT SMITH | ARKANSAS | 72908-8076 | 1 |
| AARON | S. COUNTS | 105 HUNTINGTON CT | | | JACKSONVILLE | NORTH CAROLINA | 28540-4168 | 1 |
| ANDREW | S. CROWE | 4725 W CYPRESS LANDING DR | | | LAKE CHARLES | LOUISIANA | 70605-5978 | 1 |
| DONNA | S. DAVIS | 857 HORTMAN MILL RD | | | ROBERTA | GEORGIA | 31078-5012 | 1 |
| ASHLEIGH | S. FEDDERMAN | 305 GREEN BRIAR ST APT 27 | | | DERIDDER | LOUISIANA | 70634-2162 | 1 |
| PAMELA | S. FLETCHER | 153 DODA ST | | | LUFKIN | TEXAS | 75904-4738 | 1 |
| DANIEL | S. FOOTS | 7000 CRESWELL RD APT 201 | | | SHREVEPORT | LOUISIANA | 71106-4701 | 1 |
| RIONA | S. GORDON | 2425 LUVERNE HWY | | | GREENVILLE | ALABAMA | 36037-6105 | 1 |
| ANDREA | S. HALL | 2746 OXMOOR WAY | | | BIRMINGHAM | ALABAMA | 35211-6437 | 1 |
| RAYVEN | S. HALL | 3824 PLYMOUTH DR | | | MACON | GEORGIA | 31204 | 1 |
| MATHEW | S. HAMMOND | 362 STERLING DR | | | MONTGOMERY | ALABAMA | 36109-3941 | 1 |
| NOEL | S. HARRISON | 247 PRIVATE ROAD 4839 | | | KEMPNER | TEXAS | 76539-7029 | 1 |
| JOSHUA | S. HOGGE | 6423 PAVILLARD DR | | | AMARILLO | TEXAS | 79108 | 1 |
| DEBORAH | S. HUCKABY | 106 WOODLAND DR | | | WARNER ROBINS | GEORGIA | 31088-3848 | 1 |
| INA | S. HUDSON | 1025 KENSINGTON MANOR DR | | | CALERA | ALABAMA | 35040-5174 | 1 |
| SEAN | S. HULIN | 139 TRENTON DR | | | YOUNGSVILLE | LOUISIANA | 70592-5824 | 1 |
| ANDREA | S. JOHNSON | 128 W KOONCE ST | | | ALAMO | TENNESSEE | 38001-1810 | 1 |
| RYAN | S. KENNINGTON | 149 TRACE RIDGE DR | | | RIDGELAND | MISSISSIPPI | 39157-2589 | 1 |
| ANGELA | S. LOCKETT | PO BOX 871743 | | | NEW ORLEANS | LOUISIANA | 70187-1743 | 1 |
| ERICA | S. LOWE | 2427 GUZMAN DR | | | PORT ARTHUR | TEXAS | 77640-2032 | 1 |
| DAVID | S. MATHIS | 7015 SODA POINT DR | | | SHREVEPORT | LOUISIANA | 71107-9100 | 1 |
| BRADON | S. MICHIELS | 129 HILLTOP DR | | | PINEVILLE | LOUISIANA | 71360-4444 | 1 |
| LATOYA | S. MORGAN | 413 WAGNER ST | | | NEW ORLEANS | LOUISIANA | 70114-1437 | 1 |
| ARNETIA | S. OWENS | 853 DUNBARTON RD | | | MONTGOMERY | ALABAMA | 36117-3001 | 1 |
| BRENTON | S. PORTIS | 3317 W 4TH ST APT 41 | | | HATTIESBURG | MISSISSIPPI | 39401-5862 | 1 |
| MELISSA | S. PURVIS | 2941 HIGHWAY 71 | | | MONTGOMERY | LOUISIANA | 71454-5709 | 1 |
| JAZMINE | S. RILEY | 101 10TH AVE W | | | BIRMINGHAM | ALABAMA | 35204-3133 | 1 |
| TRACY | S. ROARK | 3601 DEE ST APT 619 | | | SHREVEPORT | LOUISIANA | 71105-2612 | 1 |
| JUANITA | S. SANDERS | 6300 OLD CANTON RD | | | JACKSON | MISSISSIPPI | 39211-2441 | 1 |
| QUANTINISHA | S. SHELLEY | 5321 SUSSEX AVE | | | SHREVEPORT | LOUISIANA | 71108-3335 | 1 |
| CHRIS | S. SHROFF | 5550 FOLSOM DR APT 210 | | | BEAUMONT | TEXAS | 77706-7252 | 1 |
| TIONA | S. SIMMONS | 13035 WINDFERN RD APT 1221 | | | HOUSTON | TEXAS | 77064-3033 | 1 |
| CHEQUILA | S. SMITH | 949 N BURBANK DR | | | MONTGOMERY | ALABAMA | 36117-4511 | 1 |
| JAKOBI | S. SMITH | 3401 KENSINGTON DR N | | | AUGUSTA | GEORGIA | 30906-6006 | 1 |
| KELLI | S. STEPHENSON | 1406 E MISSISSIPPI AVE | | | RUSTON | LOUISIANA | 71270-4047 | 1 |
| JAMILA | S. TURNER | 15543 ABBOTSHALL BEND DRIVE | | | HUMBLE | TEXAS | 77346 | 1 |
| BRIAN | S. UNDERWOOD | 2651 BARRON RD LOT 3057 | | | KEITHVILLE | LOUISIANA | 71047-7349 | 1 |
| ANDRE | S. VIATOR | PO BOX 93603 | | | LAFAYETTE | LOUISIANA | 70501 | 1 |
| DALLAS | S. WALLACE | 31230 STAGECOACH RD APT D32 | | | DAPHNE | ALABAMA | 36527-8524 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OLAMAE | S. WHITE | 11096 KLEIN RD | | | | GULFPORT | MISSISSIPPI | 39503-3421 | 1 |
| ZAKIYYAH | S. WILLIAMS | 2157 LUDLOW AVE | | | | JACKSON | MISSISSIPPI | 39213-7724 | 1 |
| NEKEICHA | S. WILLIS | 9354 SHARTEL DR | | | | SHREVEPORT | LOUISIANA | 71118-3344 | 1 |
| QUENTIN | S. WINSTINE | 2312 PELICAN ST | | | | SLIDELL | LOUISIANA | 70460-6630 | 1 |
| KADMIEL | SAINTANGE | 4607 LAKEVIEW DR NW | | | | HUNTSVILLE | ALABAMA | 35810-2249 | 1 |
| MAEGAN | SALAZAR | 2005 WINDWARD DR APT A | | | | KILLEEN | TEXAS | 76543-8978 | 1 |
| JESSICA | SALIM SHABAZZ | 1033 BROOKLEY ST | | | | JACKSON | MISSISSIPPI | 39212-3922 | 1 |
| LEE | SAMMONS | 202 WALLINGSFORD CIR | | | | YOUNGSVILLE | LOUISIANA | 70592-5420 | 1 |
| JORDAN | SAMPLE | 1405 S PERRY ST APT F | | | | MONTGOMERY | ALABAMA | 36104-5558 | 1 |
| SELENA | SAMUEL | PO BOX 903 | | | | CLUTE | TEXAS | 77531-0903 | 1 |
| ELVIRA | SANCHEZ | 7819 BIGHORN ST | | | | BAYTOWN | TEXAS | 77521-8207 | 1 |
| JOANNA | SANCHEZ | 1818 COUNTY ROAD 5 | | | | OZARK | ALABAMA | 36360-6444 | 1 |
| LAKEISHA | SANDERS | 11070 MEAD RD APT 810 | | | | BATON ROUGE | LOUISIANA | 70816-2283 | 1 |
| RICARDO | SANTILLANA | 1034 SALEM DR | | | | CORPUS CHRISTI | TEXAS | 78412-3350 | 1 |
| BREE | SARGEE | 1128 E VERMILION ST | | | | LAFYAYETTE | LOUISIANA | 70501-8642 | 1 |
| JONATHAN | SASSER | 2025 42ND ST | | | | COLUMBUS | GEORGIA | 31904-7356 | 1 |
| HAROLD | SAVOIE | 216 N COLLEGE RD | | | | LAFAYETTE | LOUISIANA | 70506-4245 | 1 |
| DELANEY | SCHACHERBAUER | 2492 SHADOWBROOK CT APT 104 | | | | SPRINGDALE | ARKANSAS | 72764-6153 | 1 |
| ENGREATH | SCHARNETT | 10866 WAVERLAND DR | | | | BATON ROUGE | LOUISIANA | 70815-5141 | 1 |
| KRISTIN | SCHMIDT | 6002 FULTON MEADOWS LN | | | | HOUSTON | TEXAS | 77092 | 1 |
| KIMBERLY | SCHWARZ | 11200 THREE RIVERS RD APT 2F | | | | GULFPORT | MISSISSIPPI | 39503-3587 | 1 |
| BELINDA | SCOTT | 5126 CUNNINGHAM DR | | | | COLUMBUS | GEORGIA | 31909-4102 | 1 |
| COLIN | SCOTT | 1301 29TH ST S | | | | BIRMINGHAM | ALABAMA | 35205-1970 | 1 |
| JAMIKA | SCOTT | 2015 EWART CT | | | | HEPHZIBAH | GEORGIA | 30815-6662 | 1 |
| JONNEICE | SCOTT | 5764 VILLAS LN APT F | | | | MONTGOMERY | ALABAMA | 36116-6147 | 1 |
| DALILA | SEGURA | 7811 BIGHORN ST | | | | BAYTOWN | TEXAS | 77521-8207 | 1 |
| DANINA | SEMIEN | 15580 GEORGE O'NEAL ROAD APT | | | | BATON ROUGE | LOUISIANA | 70817 | 1 |
| HARSHIT | SHAH | 997 GEORGIA ST | | | | CRESTVIEW | FLORIDA | 32536-2023 | 1 |
| MOHY | SHAH | 601 HOWARD ST UNIT D | | | | POCOLA | OKLAHOMA | 74902-3520 | 1 |
| JENNIFER | SHANKS | 16406 LONESOME QUAIL DR | | | | MISSOURI CITY | TEXAS | 77489-5392 | 1 |
| KRISTIE | SHAW | 805 UNIVERSITY DR | | | | LAKE CHARLES | LOUISIANA | 70605-6119 | 1 |
| LA | SHEENA ANTOINE | 7212 SALEM DR | | | | NEW ORLEANS | LOUISIANA | 70127-2144 | 1 |
| JULIA | SHELTON | 1926 16TH AVE S APT A3 | | | | BIRMINGHAM | ALABAMA | 35205-5619 | 1 |
| SHANAI | SHELVIN | 200 MERCHANTS BLVD APT 101 | | | | LAFAYETTE | LOUISIANA | 70508-3967 | 1 |
| QUONTALIA | SHEPHARD | 10900 E TAYLOR RD APT 185 | | | | GULFPORT | MISSISSIPPI | 39503-4069 | 1 |
| JAMES | SHEPHERD | 114 E WALKER AVE | | | | TEMPLE | TEXAS | 76501-1726 | 1 |
| AUDREY | SHERMAN ERWIN | 1227 29TH ST S APT B | | | | BIRMINGHAM | ALABAMA | 35205-1928 | 1 |
| CHRISTIAN | SHERMAN | 650 N ARDENWOOD DR | | | | BATON ROUGE | LOUISIANA | 70806-2664 | 1 |
| STEPHANIE | SHULL | 124 BICKERTON DR | | | | LAFAYETTE | LOUISIANA | 70508-7729 | 1 |
| AUSTIN | SILKEY | 20782 HIGHLAND DR | | | | SPRINGDALE | ARKANSAS | 72764-9101 | 1 |
| ALLAN | SIMS | 55587 MASHON RD | | | | INDEPENDENCE | LOUISIANA | 70443-4121 | 1 |
| JAMES | SIMS | 106 RED EYE RD | | | | DEFUNIAK SPRINGS | FLORIDA | 32433-8545 | 1 |
| STEVEN | SIMS | 1112 CORINTH GREENS DR | | | | SUN CITY CTR | FLORIDA | 33573-8065 | 1 |
| JAYVEON | SINGLETON | 5100 36TH AVE E APT 2001 | | | | TUSCALOOSA | ALABAMA | 35405-5399 | 1 |
| JANEL | SKALSKI | 185 EDGEWATER DR | | | | BILOXI | MISSISSIPPI | 39531-4708 | 1 |
| KRISTEN | SKIDMORE | 3956 CARSON CUTOFF | | | | AUGUSTA | GEORGIA | 30907-3392 | 1 |
| CRYSTAL | SLAUGHTER | 5014 28TH ST APT 1024 | | | | GULFPORT | MISSISSIPPI | 39501-5722 | 1 |
| NAJA | SMALLS | 1575 SPRING HILL AVE APT 209 | | | | MOBILE | ALABAMA | 36604-3225 | 1 |
| KIKI | N. SMITH | 3930 PULASKI PIKE NW APT D4 | | | | HUNTSVILLE | ALABAMA | 35810-2670 | 1 |
| ALDERIKA | SMITH | 4773 DICKENS DR | | | | BATON ROUGE | LOUISIANA | 70812-4114 | 1 |
| CHARLES | SMITH | 718 OAK ST | | | | NEWTON | MISSISSIPPI | 39345-4048 | 1 |
| CHASITY | SMITH | 736 SANDERS BAYOU CT | | | | SHREVEPORT | LOUISIANA | 71106-4848 | 1 |
| COURTNEY | SMITH | PO BOX 163 | | | | WINNIE | TEXAS | 77665-0163 | 1 |
| JAKERA | SMITH | 34 DITSON ST # 4 | | | | BOSTON | MASSACHUSETTS | 02122-1440 | 1 |
| KIMBERLY | SMITH | 11111 N HARRELLS FERRY RD APT 144 | | | | BATON ROUGE | LOUISIANA | 70816-8386 | 1 |
| LAQUITA | SMITH | 4036 ALTON ST | | | | COLUMBUS | GEORGIA | 31903 | 1 |
| REBECCA | SMITH | 509 3RD STREET EXT | | | | MANCHESTER | GEORGIA | 31816-1504 | 1 |
| RONALD | SMITH | 216 ALVERADO DR | | | | LONG BEACH | MISSISSIPPI | 39560-2606 | 1 |
| JASMINE | SMOTHERS | 7011 PERKINS PLACE CT APT B | | | | BATON ROUGE | LOUISIANA | 70808-9101 | 1 |
| AMBER | SNELL | 350 QUEEN CATHERINE LN | | | | JACKSON | MISSISSIPPI | 39209-2903 | 1 |
| KENYA | SNOW | 148 TORRENCE CV | | | | BYRAM | MISSISSIPPI | 39272-9177 | 1 |
| LOARA | SOSA | PO BOX 3624 | | | | KILGORE | TEXAS | 75663-3624 | 1 |
| JEREMY | SPENCER | 9134 JASON DR | | | | DENHAM SPRINGS | LOUISIANA | 70726-3137 | 1 |
| JACOB | SPIOTTO | 3418 SANTA FE ST | | | | FORT SMITH | ARKANSAS | 72904-2145 | 1 |
| JAMES | SPIOTTO | 8112 HERMITAGE DR | | | | FORT SMITH | ARKANSAS | 72908-8122 | 1 |
| EDWARD | SPITZER | 328 TRILBY PL SE | | | | ATLANTA | GEORGIA | 30316-1626 | 1 |
| PALLAV | SRIVASTAVA | 515 1ST ST APT 103 | | | | GALVESTON | TEXAS | 77550-5726 | 1 |
| WENDIE | STAFFORD | 3604 PLYMOUTH AVE | | | | SAVANNAH | GEORGIA | 31405 | 1 |
| ANTONIO | STANFORD | 5409 QUAIL CREEK CIR | | | | DIBERVILLE | MISSISSIPPI | 39540-5235 | 1 |
| SONYA | STARKS | 726 LONG BAYOU LN | | | | SHREVEPORT | LOUISIANA | 71106-5347 | 1 |
| BRITNEY | STARRETT | 117 PEGGY RUTH DR | | | | LONGVIEW | TEXAS | 75605-6705 | 1 |
| TOMMY | STAUTER | 45 RED OAK LN | | | | HATTIESBURG | MISSISSIPPI | 39402-8118 | 1 |
| HEATHER | STEINBERGER | 7155 LAKELAND DR | | | | ZACHARY | LOUISIANA | 70791-2888 | 1 |
| BRYCE | STEINLAGE | 223 PAUL MAILLARD RD | | | | LULING | LOUISIANA | 70070-4203 | 1 |
| JENNIFER | STEPHANY PEREZ | 2216 GALLANT DR | | | | CHALMETTE | LOUISIANA | 70043-4114 | 1 |
| SHELACEY | STERLING | 48137 THRONHILL LANE APT 2 | | | | HAMMOND | LOUISIANA | 70466 | 1 |
| TIMOTHY | STEVENS | 4478 PRESLEY PARK DR | | | | LAKE CHARLES | LOUISIANA | 70615-2994 | 1 |
| BRIANNA | STEWART | 2336 FERNBROOK DR | | | | SHREVEPORT | LOUISIANA | 71118-5215 | 1 |
| MICHAEL | STEWART | 3802B OLD WEIS RD | | | | ZACHARY | LOUISIANA | 70791-3968 | 1 |
| BRANDON | STMARY | 1113 TAOS DR | | | | VAN BUREN | ARKANSAS | 72956-6574 | 1 |
| MEGHAN | STOKLEY | 14142 LORRAINE RD LOT 113 | | | | BILOXI | MISSISSIPPI | 39532-9670 | 1 |
| MARY | STRAIT | 2904 NOVA ST | | | | VICTORIA | TEXAS | 77901-7735 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICHARD | STUBBS | 316 W LIMESTONE ST | | | FLORENCE | ALABAMA | 35630-6137 | 1 |
| KEISHA | STYLES | 620 MILLER DR | | | WARNER ROBINS | GEORGIA | 31093-3230 | 1 |
| THOMAS | SULLIVAN | 2322 S PRIEUR ST | | | NEW ORLEANS | LOUISIANA | 70125-3214 | 1 |
| MELINDA | SUSAN | 6710 CHASE | | | BEAUMONT | TEXAS | 77708-3751 | 1 |
| TIMOTHY | SWIM | 8713 ASPEN CT | | | DENHAM SPRINGS | LOUISIANA | 70526 | 1 |
| DUSTIN | SYMMONDS | 2727 PEARL AVE | | | GROVES | TEXAS | 77619-4113 | 1 |
| ADRIAN | T. BEDDINGFIELD | 1825 GLOUCESTER PL | | | CLINTON | MISSISSIPPI | 39056-3908 | 1 |
| TATIANA | T. CASTILLO | 16295 HUDSON ST | | | GULFPORT | MISSISSIPPI | 39501-7219 | 1 |
| ROSS | T. COX | 3634 GREENACRES PLACE  UNIT 22 | | | BOSSIER CITY | LOUISIANA | 71111 | 1 |
| JAMES | T. DOUCET | 1021 GUATEMALA ST | | | LAKE CHARLES | LOUISIANA | 70605-4321 | 1 |
| WILLIAM | T. DOUGLAS | 6102 RIPPLEWOOD DR | | | SHREVEPORT | LOUISIANA | 71107-9582 | 1 |
| LUCAS | T. EDDLEMAN | 625 COULEE ST | | | LAKE CHARLES | LOUISIANA | 70601-6147 | 1 |
| JACOB | T. HALL | 141 LAKE FOREST WAY | | | MAYLENE | ALABAMA | 35114-4903 | 1 |
| ZACHARY | T. HEALY | 1000 S FLEISHEL AVE | | | TYLER | TEXAS | 75701-2037 | 1 |
| BRANDON | T. HENTON | 2444 DOGWOOD LN | | | ALEXANDRIA | LOUISIANA | 71301-3003 | 1 |
| JOSHUA | T. HOWARD | 1114 MONTAUK AVE APT 4B | | | MOBILE | ALABAMA | 36604-2538 | 1 |
| WILSON | T. JENNINGS | 130 RIVER RD, APT. H202 | | | MUSCLE SHOALS | ALABAMA | 35661 | 1 |
| RODNEY | T. JOHNSEY | 109 PINTAIL DR | | | PELHAM | ALABAMA | 35124-2121 | 1 |
| NYLE | T. JOHNSON | 9735 WESTERLY AVE | | | BATON ROUGE | LOUISIANA | 70814-4242 | 1 |
| PAMELA | T. KLAUS | 129 KIMBERLY DR | | | AUBURN | ALABAMA | 36832-6711 | 1 |
| ASHLEY | T. LEWIS | 565 HEATHERWOOD DR | | | JACKSON | MISSISSIPPI | 39212-4707 | 1 |
| GABRIELLA | T. MARRERO | 5055 PRIETO DR | | | PENSACOLA | FLORIDA | 32506-5367 | 1 |
| LOUSHONDA | T. MURPHY | 1958 MALLARD AVE | | | MACON | GEORGIA | 31204-5872 | 1 |
| CINDY | T. NGUYEN | 213 LISA CIRCLE | | | MADISON | MISSISSIPPI | 39110 | 1 |
| EMMANUEL | T. OMAGBEMI | 1212 E WADLEY AVE | | | MIDLAND | TEXAS | 79705-5743 | 1 |
| CHRISTINA | T. PERRIN | 1208 VICTORIA ST | | | SCOTT | LOUISIANA | 70583-5136 | 1 |
| TAILOR | T. PICKENS | 200 NEW DUNHAM BRIDGE RD LOT 10 | | | GREENVILLE | SOUTH CAROLINA | 29611-7355 | 1 |
| PRESTON | T. PITKA | 8397 HIGHWAY 71 S | | | LECOMPTE | LOUISIANA | 71346-9512 | 1 |
| NATHAN | T. ROGERS | 113 ACADIA AVE | | | PIEDMONT | SOUTH CAROLINA | 29673-6577 | 1 |
| LARRY | T. SCHOUDER | 213 LEGACY BLVD | | | HATTIESBURG | MISSISSIPPI | 39402-5507 | 1 |
| LEVALLIS | T. SEALS | 3645 DUNHILL DR | | | COLUMBUS | GEORGIA | 31906-2714 | 1 |
| KEMAR | T. SIMS | 105 DOLEAC DR # 413C | | | HATTIESBURG | MISSISSIPPI | 39401-3117 | 1 |
| BRIAN | T. STAMPLEY | 139 LOWERY SAWMILL RD | | | HUNTINGTON | TEXAS | 75949-3601 | 1 |
| SCOTT | T. STERRENBERG | 100 BUCKHEAD RD APT 106 | | | LYNCHBURG | VIRGINIA | 24502-2978 | 1 |
| AKERIAN | T. TATE | 6408 ABRAHAM LINCOLN DR | | | JACKSON | MISSISSIPPI | 39213-3104 | 1 |
| ANDREW | T. THOMAS | 1004 CARLTON PARK DR | | | FLOWOOD | MISSISSIPPI | 39232-5531 | 1 |
| ERIANA | T. TILLERY | 3810 ANNUNCIATION ST | | | NEW ORLEANS | LOUISIANA | 70115-1319 | 1 |
| TAMIKA | T. WARFORD | PO BOX 192 | | | LORANGER | LOUISIANA | 70446-0192 | 1 |
| VIRGINIA | T. WATTERS | 6459A BAY RD | | | MOBILE | ALABAMA | 36605-9689 | 1 |
| AIDAN | T. WEESE | 4119 THOMAS ST | | | LONGVIEW | TEXAS | 75605-4838 | 1 |
| JACKSON | T. WOLTERS | 210 WILLOW CREEK RD | | | AUBURN | ALABAMA | 36832-4118 | 1 |
| BRANDON | T. WOODARD | 5304 WRISING AVE | | | FORT SMITH | ARKANSAS | 72904-5158 | 1 |
| SCOTT | T. ZOLL | 5645 SUMMERVILLE DR | | | LUMBERTON | TEXAS | 77657-8159 | 1 |
| KINSEY | TARKINTON | 12 WIMBLEDON WAY | | | BELLA VISTA | ARKANSAS | 72715-8406 | 1 |
| DOMINIQUE | TATE | 5682 EDDINS RD APT F | | | MONTGOMERY | ALABAMA | 36117-3672 | 1 |
| PARIS | TATE | 12727 COURSEY BLVD APT 1059 | | | BATON ROUGE | LOUISIANA | 70816-4533 | 1 |
| ANGEL | TAYLOR | 339 EMPIRE AVE | | | MACON | GEORGIA | 31201-1111 | 1 |
| VERONICA | TAYLOR | 2839 FALLBROOK DR | | | JACKSON | MISSISSIPPI | 39212-2505 | 1 |
| YOLANDA | TAYLOR | 515 PENNSYLVANIA AVE APT 223 | | | SAVANNAH | GEORGIA | 31404-1890 | 1 |
| RAIONNA | TEMPLE | 100 DRAKE DR UNIT 63 | | | NORMAL | ALABAMA | 35762-2202 | 1 |
| ANDREA | THOMAS | 695 LOW MEADOW DR | | | EVANS | GEORGIA | 30809-5839 | 1 |
| BRANDY | THOMAS | 6010 NASSAU CIR | | | COLUMBUS | GEORGIA | 31907-3652 | 1 |
| KRISTEN | THOMAS | 16373 OLE HOMESTEAD LN | | | PRAIRIEVILLE | LOUISIANA | 70769 | 1 |
| LEQUIVIA | THOMAS | 1905 YOUNG LN | | | STONE MOUNTAIN | GEORGIA | 30088-4135 | 1 |
| SAKEITHA | THOMAS | 2432 RIDGEMONT DR | | | HOOVER | ALABAMA | 35244-1251 | 1 |
| STEVE | THOMAS | 218 HARDING DR | | | MONROE | LOUISIANA | 71203-6824 | 1 |
| SUNKIST | THOMAS | 1872 GILLESPIE DR | | | MONTGOMERY | ALABAMA | 36106-2510 | 1 |
| TAMEKI | THOMAS | 3591 STALLWORTH DR | | | MACON | GEORGIA | 31217-5331 | 1 |
| TRISTAN | THOMAS | 6675 OLD CANTON RD # 19 | | | RIDGELAND | MISSISSIPPI | 39157-1373 | 1 |
| TASHELL | THOMPKINS | 2605 JOY ANN DR | | | MARRERO | LOUISIANA | 70072-6315 | 1 |
| CAREY | THOMPSON | 1732 BURNLEY DR | | | MARRERO | LOUISIANA | 70072-4522 | 1 |
| JERICA | THOMPSON | 900 N ROYAL ST | | | JACKSON | TENNESSEE | 38301-4561 | 1 |
| SHANOCKA | THORNTON | 4650 LAKESHORE DR APT 90 | | | SHREVEPORT | LOUISIANA | 71109-2922 | 1 |
| KAITLIN | THULIN | 501 NAPA VALLEY DR APT 922 | | | LITTLE ROCK | ARKANSAS | 72211-5041 | 1 |
| JUDSON | TIBBETS | 75 CROSS CREEK PKWY APT 3208 | | | HATTIESBURG | MISSISSIPPI | 39402-4449 | 1 |
| QUINN | TIDWELL | 8 PARK PL APT 344P | | | HATTIESBURG | MISSISSIPPI | 39402-1570 | 1 |
| CARRIERE | TOMENY | 18509 DIETZ LN | | | PONCHATOULA | LOUISIANA | 70454-4703 | 1 |
| SONYA TOMEY | | 500 GRANT ST APT B106 | | | DAPHNE | ALABAMA | 36526-7275 | 1 |
| JAQUARIAN | TOOLE | 3621 41ST ST | | | MERIDIAN | MISSISSIPPI | 39305-3117 | 1 |
| LORI | TOUCHET | 335 CYPRESS CREEK RD APT 3203 | | | CEDAR PARK | TEXAS | 78613-4409 | 1 |
| SHETONI | TOUSANT | 229 JULIA ST | | | NATCHITOCHES | LOUISIANA | 71457-3307 | 1 |
| CHARLENE | TOWNSEND | 1909 HYCHE ST | | | FULTONDALE | ALABAMA | 35068 | 1 |
| MICHELLE | TRAVERZO | 8772 DON RAY WAY | | | OOLTEWAH | TENNESSEE | 37363-5943 | 1 |
| ASHLEY | TREVINO | 2609 S FRONT ST TRLR 33 | | | ANGLETON | TEXAS | 77515-8615 | 1 |
| JOSEPH | TRICHE | 12117 OAKWILDE AVE | | | BATON ROUGE | LOUISIANA | 70810-7110 | 1 |
| VERONICA | TRIMBLE | 210 S 23RD ST | | | NEDERLAND | TEXAS | 77627-6004 | 1 |
| JENNA | TURNER | 922 12TH AVE | | | PHENIX CITY | ALABAMA | 36867-5763 | 1 |
| DEMICHE' | TYLER | 942 34TH AVE | | | COLUMBUS | GEORGIA | 31906-3413 | 1 |
| SHAHAB | U. GONDAL | 1113 CHEROKEE | | | SPIRO | OKLAHOMA | 74959-5001 | 1 |
| KAYTLYNN | V. EDDLEMAN | 12479 HAMMACK RD | | | DENHAM SPRINGS | LOUISIANA | 70726-7121 | 1 |
| MARCIA | V. GARCIA | 1704 AVENUE L APT 7 | | | GALVESTON | TEXAS | 77550-6098 | 1 |
| NAIYA | V. HOYTE | 248 S. GRAPE AVE | | | COMPTON | CALIFORNIA | 90220 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN | V. JOHNSON | 513 FERNCLIFF TER | | MACON | GEORGIA | 31204-1691 | 1 |
| CALVIN | V. JONES | 509 MILES CT | | PENSACOLA | FLORIDA | 32508-1009 | 1 |
| CARLY | V. NOACK | PO BOX 177 | | VOTAW | TEXAS | 77376-0177 | 1 |
| TAMARA | V. SANDERS | 112 DU RHU DR APT A | | MOBILE | ALABAMA | 36608-1209 | 1 |
| ALEX | V. SIMMONS | 9009 UNIVERSITY PKWY APT 171 | | PENSACOLA | FLORIDA | 32514-9425 | 1 |
| SIDDARRISS | V. SWANN JR | 1304 MADISON ST | | ALEXANDRIA | LOUISIANA | 71301-7132 | 1 |
| EMAEKOP | V. UMOH | 8900 FONDREN RD APT 251B | | HOUSTON | TEXAS | 77074-6918 | 1 |
| NATHANIEL | VARNADO | 1104 NATCHEZ ST | | HAMMOND | LOUISIANA | 70403-5532 | 1 |
| ASHLEY | VERA | 173 COUNTY ROAD 6102 | | NACOGDOCHES | TEXAS | 75964-8528 | 1 |
| HERNOT | VERSAINT | 12527 COURSEY BLVD | | BATON ROUGE | LOUISIANA | 70816-4572 | 1 |
| LAURA | VETTER | 242 MERRILL DR | | MILTON | FLORIDA | 32570-4140 | 1 |
| ASHLEY | VIDRINE | 6265 LAKE ST | | LAKE CHARLES | LOUISIANA | 70605-7155 | 1 |
| HOLLI | VIDRINE | 1315 N TWIN CITY HWY APT 31 | | NEDERLAND | TEXAS | 77627-3755 | 1 |
| GAMALIEL | VILLARREAL | 2603 OLEANDER DR | | PASADENA | TEXAS | 77503-4119 | 1 |
| PATRICK | VILLNEURVE | 60314 EMERALD DR | | LACOMBE | LOUISIANA | 70445-3000 | 1 |
| BRODRICK | VINCENT | 5705 E TEXAS ST APT 51 | | BOSSIER CITY | LOUISIANA | 71111-6963 | 1 |
| THANH | VU L. PHAM | 704A S JEFFERSON ST | | ABBEVILLE | LOUISIANA | 70510-6608 | 1 |
| CODY | W. BALLENGER | 200 BRIDEWAY DR | # 114 | LAKE ARTHUR | LOUISIANA | 70549 | 1 |
| CANDICE | W. CARVIN | 737 AVENUE K | | WESTWEGO | LOUISIANA | 70094-4621 | 1 |
| HOUSTON | W. CISNEROS | 17655 SUN PERCH RD | | CONROE | TEXAS | 77384-4263 | 1 |
| ANTHONY | W. DAVIS | 197 OAKWELL ST | | CALERA | ALABAMA | 35040-5631 | 1 |
| BRANDON | W. DEGEYTER | 199 SAMBA LN | | CHURCH POINT | LOUISIANA | 70525-4932 | 1 |
| CHRISTOPHER | W. FRANK | 5908 PLEASANT GROVE RD | | TEXARKANA | TEXAS | 75503-1023 | 1 |
| ANDY | W. HARRIS | 111 GLASGOW ST | | PASADENA | TEXAS | 77506-1007 | 1 |
| CAROLINA | W. HARRISON | 1753 POINTE COUPEE DR | | SHREVEPORT | LOUISIANA | 71107-6421 | 1 |
| DAVID | W. JACKSON | 1200 MILL RD APT 226 | | GULFPORT | MISSISSIPPI | 39507-4141 | 1 |
| MATTHEW | W. KING | 5024 MAGAZINE ST APT A | | NEW ORLEANS | LOUISIANA | 70115-1763 | 1 |
| RICHARD | W. LIND | 111 OAKRIDGE DR | | JACKSON | MISSISSIPPI | 39212-3529 | 1 |
| ANTHONY | W. LONGPRE | 90 WILLIAMS RD APT 1012 | | LUMBERTON | TEXAS | 77657-6969 | 1 |
| ESHONTEE | W. ROWE | 2507 NOTTINGHAM WAY. APT. 304 | | ALBANY | GEORGIA | 31707 | 1 |
| JAMES | W. SPEIGHTS | 454 MOORE LOOP | | BYHALIA | MISSISSIPPI | 38611-6960 | 1 |
| EMIKO | W. TORITSEMOTSE | 1212 E WADLEY AVE APT 102 | | MIDLAND | TEXAS | 79705-5744 | 1 |
| JOSHUA | W. VANDERBILT | 404 TERRY ST | | HUEYTOWN | ALABAMA | 35023-2053 | 1 |
| STEPHANIE | WADE | 269 CRAWFORD ST UNIT A | | BILOXI | MISSISSIPPI | 39530-2607 | 1 |
| LAUREN | WAGONER | 5405 MULBERRY DR | | BOSSIER CITY | LOUISIANA | 71112-4973 | 1 |
| MAMIE | WAITES | 440 HOLLY HEDGE DR | | MADISON | MISSISSIPPI | 39110-9636 | 1 |
| ALEXIX | WALKER | 2468 B ST | | MACON | GEORGIA | 31206-8300 | 1 |
| CARRIE | WALKER | 17 KATHERINE CIR | | HATTIESBURG | MISSISSIPPI | 39402-8835 | 1 |
| IRIS | WALKER | 209 9TH CT W | | BIRMINGHAM | ALABAMA | 35204-3037 | 1 |
| JAROD | WALKER | 2150 SCHILLINGER RD N | | SEMMES | ALABAMA | 36575-7418 | 1 |
| KUNEKA | WALKER | 370 NORTHSIDE DR NW . APT. 2137 | | ATLANTA | GEORGIA | 30318 | 1 |
| MILLIE | WALKER | 611 THAT WAY ST | | LAKE JACKSON | TEXAS | 77566-4241 | 1 |
| SYLVESTER | WALKER | 102 CELLO LN | | BYRON | GEORGIA | 31008-9500 | 1 |
| TAURIN | WALLACE | 2488 DAVID RAINES RD APT 205 | | SHREVEPORT | LOUISIANA | 71107-4120 | 1 |
| NIKEENA | WALLER | 213 NEW PETERSBURG DR APT B | | AUGUSTA | GEORGIA | 30907-0676 | 1 |
| HEATHER | WALSH | 7184 FREEDOM CT | | NAVARRE | FLORIDA | 32566-6641 | 1 |
| KIERA | WALTON | 1117 WHITNEY AVE | | GRETNA | LOUISIANA | 70056-5019 | 1 |
| RAYMOND | WARDLAW | 1004 COUNTRY CLUB DR | | LAGRANGE | GEORGIA | 30240-1002 | 1 |
| WILLIAM | WARD | 227 DOVE HOLLOW DR | | MERIDIANVILLE | ALABAMA | 35759-1951 | 1 |
| CHARLENE | WARREN | 2118 W OLD SPANISH TRL APT E7 | | NEW IBERIA | LOUISIANA | 70560-3410 | 1 |
| TREVOR | WARREN | 133 EAST DR | | MOBILE | ALABAMA | 36608-3443 | 1 |
| NITAVIA | E. WASHINGTON | 4411 30TH AVE E | | TUSCALOOSA | ALABAMA | 35405 | 1 |
| FABIAN | WASHINGTON | 132 PINEHILL SPUR | | HAYNESVILLE | LOUISIANA | 71038-7524 | 1 |
| MILITHA | WASHINGTON | 3019 FREDERICK ST | | SHREVEPORT | LOUISIANA | 71109-3513 | 1 |
| DIANDRE | WATFORD | 12757 COURSEY BLVD APT 2150 | | BATON ROUGE | LOUISIANA | 70816-6517 | 1 |
| BRIAN | WEBSTER | 808 PLAZA VILLAGE DR | | LAFAYETTE | LOUISIANA | 70506-5124 | 1 |
| CURTIS | WELCH | 243 W MAIN ST | | FLORENCE | MISSISSIPPI | 39073-8121 | 1 |
| TANEISHA | WESTBROOK | 321 HIGHWAY 5 N | | BRYANT | ARKANSAS | 72019-8554 | 1 |
| JAROD | WESTON | 100 NORTHPOINTE DR | | CARENCRO | LOUISIANA | 70520-3724 | 1 |
| CALLIE | WHEAT | 150 MILL CREEK PKWY. APT 518 | | LAGRANGE | GEORGIA | 30241 | 1 |
| ANGELIKA | WHITE | 104 W. ANDERSON AVE APT. D | | COPPERAS COVE | TEXAS | 76522 | 1 |
| DENEEN | WHITE | 40143 S AUTUMN WOOD CT | | PRAIRIEVILLE | LOUISIANA | 70769-5229 | 1 |
| JUSTIN | WHITEMAN | 600 W SOLIDELL ST | | CHALMETTE | LOUISIANA | 70043-3069 | 1 |
| PERRY | WHITE | 4445 ALVIN DARK AVE APT 249 | | BATON ROUGE | LOUISIANA | 70820-3090 | 1 |
| WHITNEY | WHITLOCK | 2009 EAST DR | | JACKSON | MISSISSIPPI | 39204-4831 | 1 |
| NEKODA | WHITTINGTON | 2141 CROSS CREEK DR | | TIMMONSVILLE | SOUTH CAROLINA | 29161-8731 | 1 |
| JIKEELA | WICKS | 10707 INDUSTRIPLEX BLVD # B013 | | BATON ROUGE | LOUISIANA | 70809-3921 | 1 |
| MEGAN | R. WILCOX | 807 VINE ST | | SAINT JOSEPH | MISSOURI | 64501-3619 | 1 |
| DANIEL | WILCZAK | 5993 LAS ALTURAS DR TRLR 2 | | LAS CRUCES | NEW MEXICO | 88011-7570 | 1 |
| JEREMY | WILEY | 11263 HIGHWAY 190 | | COVINGTON | LOUISIANA | 70433-0712 | 1 |
| JABARI | WILLIAMS | 3120 TYNDALL DR | | VALDOSTA | GEORGIA | 31602-1538 | 1 |
| JALEAH | WILLIAMS | 114 CASE LN 114 CASE LN | | LAFAYETTE | LOUISIANA | 70506 | 1 |
| JARRETT | WILLIAMS | 8628 HICKCOCK DR | | BATON ROUGE | LOUISIANA | 70811-4516 | 1 |
| KATHRYN | WILLIAMS | 213 WELLINGTON DR | | DAYTONA BEACH | FLORIDA | 32119-1429 | 1 |
| LATRECIA | WILLIAMS | 3407 GILMER CT | | MONTGOMERY | ALABAMA | 36105-2301 | 1 |
| SHALENDIA | WILLIAMS | 2203 S ANDREWS CIR | | COLUMBUS | GEORGIA | 31903-1411 | 1 |
| MINDY | WILLIFORD | 411 WOODVALE AVE APT 106E | | LAFAYETTE | LOUISIANA | 70503-3420 | 1 |
| ATIYA | WILSON JENKINS | 1409 HUEYTOWN RD APT 52 | | BESSEMER | ALABAMA | 35023-2004 | 1 |
| ABYIAH | WILSON | 125 DURANT ST | | MOBILE | ALABAMA | 36607-2408 | 1 |
| APRIL | WILSON | 809 RANDOLPH AVE | | WARNER ROBINS | GEORGIA | 31098-1108 | 1 |
| EMMA | WILSON | 2700 WILLENA DR SE | | HUNTSVILLE | ALABAMA | 35803-2425 | 1 |
| JAMIRRIA | WILSON | 3871 NORTHSIDE DR APT G6 | | MACON | GEORGIA | 31210-2421 | 1 |

| SHAWN | WILSON | 1040 LAURA CIR | | | SULPHUR | LOUISIANA | 70663-3701 | 1 |
|---|---|---|---|---|---|---|---|---|
| DEUNDREA | WINDOM | 6523 HILLANDALE DR APT E | | | PEACHTREE CORNERS | GEORGIA | 30092-3818 | 1 |
| TONYA | WITHERSPOON | 503 LUMPKIN AVE | | | NEW ORLEANS | LOUISIANA | 70117-5015 | 1 |
| JACOB | WOLTZ | 27 LAKE FORGETFUL APT 814 | | | TUPELO | MISSISSIPPI | 38801-3221 | 1 |
| SEMEKIA | WOODBURY | 4965 DANDRIDGE PL | | | HATTIESBURG | MISSISSIPPI | 39402-8288 | 1 |
| APRIL | WOODS | 5007 COTTONWOOD LN | | | SHREVEPORT | LOUISIANA | 71109-6708 | 1 |
| DANNY | WOODS | 130 HARVEST HILL TRL | | | JACKSON | MISSISSIPPI | 39212-3510 | 1 |
| TOMIKA | WOODS | 16441 S HARRELLS FERRY RD APT 502 | | | POLLOCK | LOUISIANA | 71467-4560 | 1 |
| WILLIAM | WOODS | 118 OLDFIELD DR | | | BATON ROUGE | LOUISIANA | 70816-3586 | 1 |
| ABRIL | WRIGHT | 840 MOUNT CARMEL RD APT 138 | | | MONTGOMERY | ALABAMA | 36117-3938 | 1 |
| REGINA | WRIGHT | 602 BOTTS AVE, APT. 29 | | | LUFKIN | TEXAS | 75904-1601 | 1 |
| DEVIN | WYATT | 11297 ASH RD | | | TROY | ALABAMA | 36081 | 1 |
| MAUREEN | Y. BOURGEOIS | 830 DRAGONFLY DR | | | NORTHPORT | ALABAMA | 35475-2931 | 1 |
| KATRINA | Y. CURRY | 196 HIGHLAND PARK DR | | | CONROE | TEXAS | 77301-5500 | 1 |
| SHANTAY | Y. JORDAN | 107 JUANITA DR | | | ATHENS | GEORGIA | 30605-3576 | 1 |
| NAKESHA | Y. SMITH | 86 HOLLY RIDGE DR | | | AIKEN | SOUTH CAROLINA | 29801-7624 | 1 |
| DEMETRIA | Y. WEAVER | 107 NORTH ST | | | JACKSON | TENNESSEE | 38305-2458 | 1 |
| FAN | YANG | 320 HARMONY CT | | | JACKSON | TENNESSEE | 38301-4111 | 1 |
| DEMETRIA | YORK | 5515 POLK | | | ALPHARETTA | GEORGIA | 30004-4985 | 1 |
| ANTHONY YOUNG | | 8888 POINTS DR NE | | | PENSACOLA | FLORIDA | 32507 | 1 |
| CATHERINE | YOUNGBAUER | 5100 W 6TH ST APT J16 | | | YARROW POINT | WASHINGTON | 98004-1614 | 1 |
| BEATRICE | YOUNG | 2732 CARMEN DR | | | LAWRENCE | KANSAS | 66049-2584 | 1 |
| KHADAYSIA | YOUNGBLOOD | 201 BOYD AVE | | | BATON ROUGE | LOUISIANA | 70809-1846 | 1 |
| MARY | YOUNG | 1215 POWERS DR | | | SIMPSONVILLE | SOUTH CAROLINA | 29681-2208 | 1 |
| 2HARON | YOUNG | 1571 GREENLAWN DR | | | TYLER | TEXAS | 75701-5251 | 1 |
| GAGE | Z. JACKSON | 1649 MARCIA DR | | | MOBILE | ALABAMA | 36605-5231 | 1 |
| ERIC | Z. NUTTER | 575 SMELKER ST | | | BATON ROUGE | LOUISIANA | 70815-2070 | 1 |
| TAMMY | ZERINGUE | 5019 CONSTANCE ST | | | BEAUMONT | TEXAS | 77707-1340 | 1 |
| CHRISTIAN | ZOLL | 5645 SUMMERVILLE DR | | | NEW ORLEANS | LOUISIANA | 70115-1726 | 1 |
| | ZUNIGA | 5502 SARATOGA BLVD APT 102 | | | LUMBERTON | TEXAS | 77657-8159 | 1 |
| | | | | | CORPUS CHRISTI | TEXAS | 78413-2957 | 1 |
| | | | | | | | **Total Outstanding** | **13,594,076** |

**Fill in this information to identify the case:**

Debtor name    **Waitr Holdings Inc.,** *et al.*

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒    Other document that requires a declaration    **Combined Corporate Ownership Statement and Equity Holders List**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 2, 2024**            X   **/s/ Carl A. Grimstad**
                                                Signature of individual signing on behalf of debtor

                                                **Carl A. Grimstad**
                                                Printed name

                                                **Chief Executive Officer**
                                                Position or relationship to debtor